Case No. 14-30516

UNITED STATES OF AMERICA,

                    Plaintiff - Appellee

v.

LEN DAVIS,

                    Defendant - Appellant

----------------------------------------------------------------

              Consolidated with 14-30552

In re: LEN DAVIS,

                    Petitioner

Clerk's Office Record Excerpts

Case No. 14-30516


District Court Docket Sheet

# U. S. District Court
## Eastern District of Louisiana (New Orleans)
## CRIMINAL DOCKET FOR CASE #: 2:94-cr-00381-HGB-ALC-1

Case title: United States of America v. Davis et al
Related  Case:  2:12-cv-00752-HGB
Magistrate judge case number:  2:94-mj-00279

Date Filed: 12/13/1994
Date Terminated: 10/27/2005

Assigned to: Judge Helen G. Berrigan
Referred to: Magistrate Judge Alma L. Chasez

Appeals court case number: '05-31111' '5th Circuit'

**Defendant (1)**

| | | |
|---|---|---|
| **Len Davis**<br>*TERMINATED:*<br>*10/27/2005* | represented by | **Len Davis**<br>#24325-034<br>FCC Terre Haute<br>U.S. Penitentiary<br>P.O. Box 33<br>Terre Haute, IN 47808-0033<br>PRO SE |

**Archie Browne Creech**
Law Office of Archie B. Creech
5184 Caldwell Mill Road
Suite 204-309
Birmingham, AL 35244
205-612-5788
Email: archiecreech@yahoo.com
*TERMINATED: 11/06/1996*
*Designation: CJA Appointment*

**Barry J. Fisher**
Office of the Federal Public Defender
39 North Pearl St.
5th Floor
Albany, NY 12207
518-436-1850 Ex. 116
*TERMINATED: 03/17/2011*

**Carol Anne Kolinchak**
Juvenile Justice Project of Louisiana

2018 Oretha Castle Haley Blvd.
New Orleans, LA 70113
504-522-5437 Ex. 234
Fax: 504-522-5430
Email: ckolinchak@jjpl.org
*TERMINATED: 02/07/2006*
*Designation: Retained*

**Curklin Atkins**
Curklin Atkins, APLC
3708 Lake Kristin Dr.
Gretna, LA 70056
504-919-5803
*TERMINATED: 12/21/1995*
*Designation: CJA Appointment*

**Dwight Michael Doskey**
Dwight Doskey, Attorney at Law
321 N. Vermont Street
Suite 209
Covington, LA 70433
985-893-1355
Email: dwightdoskeyplc@bellsouth.net
*TERMINATED: 11/06/1996*
*Designation: CJA Appointment*

**John T. Mulvehill**
Federal Public Defender
Hale Boggs Bldg.
500 Poydras St.
Room 318
New Orleans, LA 70130
504-589-7930
*TERMINATED: 03/29/1995*
*Designation: Public Defender Appointment*

**Julian R. Murray , Jr.**
Chehardy,Sherman,Ellis,Murray,Recile,Griffith,Stakelum&Hayes
One Galleria Blvd.
Suite 1100
Metairie, LA 70001
(504) 833-5600
Email: jrm@chehardy.com
*TERMINATED: 05/16/2011*
*Designation: CJA Appointment*

**Laurie Anne White**
Criminal District Court - Orleans Parish
2700 Tulane Ave.
New Orleans, LA 70119
504-658-9130
Email: law@criminalcourt.com
*TERMINATED: 05/16/2011*

*Designation: CJA Appointment*

**Marcia Adele Widder**
Marcia A. Widder, Attorney at Law
303 Elizabeth Street, N.E.
Atlanta, GA 30307
404-222-9202
Fax: 404-222-9212
Email: marcy.widder@garesource.org
*TERMINATED: 05/16/2011*
*Designation: Retained*

**Milton Paul Masinter**
Milton P. Masinter, APLC
533 Beau Chene Drive
Mandeville, LA 70471
504-813-9012
Email: miltonmasinter@yahoo.com
*TERMINATED: 11/06/1996*
*Designation: CJA Appointment*

**Patrick J. Fanning**
Patrick J. Fanning, Attorney at Law
238 Huey P. Long Ave.
Gretna, LA 70053
504-368-7888
Email: pfanninglaw@aol.com
*TERMINATED: 11/06/1996*
*Designation: CJA Appointment*

**Rebecca L. Hudsmith**
Federal Public Defender (Lafayette)
Western & Middle Districts of Louisiana
102 Versailles Blvd.
Suite 816
Lafayette, LA 70501
337-262-6336
Email: rebecca_hudsmith@fd.org
*ATTORNEY TO BE NOTICED*

**Sarah L. Ottinger**
Capital Appeals Project
636 Baronne St.
New Orleans, LA 70113
504-529-5955
Email: SOttinger@thejusticecenter.org
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:241 VIOLATION OF CIVIL RIGHTS (1sss) | sentencing held 11/6/96; resentencing held 10/27/05 |

| | |
|---|---|
| 18:242 VIOLATION OF CIVIL RIGHTS & 18:2 AIDING & ABETTING (2sss) | sentencing held 11/6/96; resentencing held 10/27/05 |

**Highest Offense Level (Opening)**

Felony

| Terminated Counts | Disposition |
|---|---|
| 18:241 VIOLATION OF CONSPIRACY AGAINST CIVIL RIGHTS - MURDER (1) | Dismissed |
| 18:241 CIVIL RIGHTS (1s) | Dismissed |
| 18:241 CIVIL RIGHTS VIOLATIONS (1ss) | Dismissed |
| 18:242 CIVIL RIGHTS - MURDER & 18:2 AIDING & ABETTING (2s) | Dismissed |
| 18:242 CIVIL RIGHTS VIOLATIONS WITNESS INTIMIDATION & 18:2 AIDING & ABETTING (2ss) | Dismissed |
| 18:1512(a)(1)(c) MURDER, FIRST DEGREE & 18:2 AIDING & ABETTING (3s) | Dismissed |
| 18:1512(a)(1)(C) MURDER, FIRST DEGREE & 18:2 AIDING & ABETTING (3sss) | dismissed |

**Highest Offense Level (Terminated)**

Felony

| Complaints | Disposition |
|---|---|
| None | |

**Movant**

**Richard Reeves**
*Major*
*TERMINATED: 11/27/1996*

represented by   **Joseph Vincent DiRosa , Jr.**
Joseph Vincent DiRosa, ,Jr., Attorney at Law
329 North Woodlawn Ave.
Metairie, LA 70001
504-289-2739
Email: jdirosa1@cox.net
*TERMINATED: 11/27/1996*
*LEAD ATTORNEY*
*Designation: Retained*

---

**Movant**

**Times-Picayune Publishing Corporation**
*TERMINATED: 11/27/1996*

represented by   **Jack M. Weiss**
Gibson, Dunn & Crutcher, LLP (New York)
200 Park Ave.
47th Floor
New York, NY 10166-0193
212-351-4000
Email: jmweiss@gibsondunn.com
*TERMINATED: 11/27/1996*
*LEAD ATTORNEY*
*Designation: Retained*

**Mark Benjamin Holton**
Grais & Ellsworth LLP
40 E. 52nd Street
20th Floor
New York, NY 10022
212-755-0100
Email: mholton@graisellsworth.com
*TERMINATED: 11/27/1996*
*Designation: Retained*

---

**Movant**

**New Orleans Police Department**
*TERMINATED: 11/27/1996*

represented by   **Patrick R. Bossetta**
Dorsey & Bossetta
511 Grav ier St.
Suite 100
New Orleans, LA 70130
504-529-4541
Email: patrick.r.bossetta@us.army.mil
*TERMINATED: 11/27/1996*
*LEAD ATTORNEY*

**Movant**

**Sammie Williams**
*TERMINATED: 11/27/1996*

represented by **Lawrence Blake Jones**
Scheuermann & Jones
701 Poydras St.
Suite 4100
New Orleans, LA 70139
(504) 525-4361
Email: jones@nola-law.com
*TERMINATED: 11/27/1996*
*LEAD ATTORNEY*
*Designation: Retained*

---

**Plaintiff**

**United States of America**
*TERMINATED: 11/27/1996*

represented by **Constantine D. Georges**
Constantine D. Georges, Attorney at Law
527 St. Ann Street
New Orleans, LA 70116
504-415-7210
Email: kosti@bellsouth.net
*TERMINATED: 11/27/1996*
*LEAD ATTORNEY*

**Michael Edward McMahon**
U. S. Attorney's Office (New Orleans)
650 Poydras St.
Suite 1600
New Orleans, LA 70130
504-680-3000
Email: usalae.ecfcr@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter McCloskey**
U. S. Department of Justice
Criminal, Civil Rights Division
10th & Penn. Ave., N. W.
P. O. Box 66018
Washington, DC 20035-6018
(202) 514-4138
*TERMINATED: 11/27/1996*
*LEAD ATTORNEY*

**Gaynell Williams**
Gaynell Williams, Attorney at Law
724 11th Street
Gretna, LA 70053
504-388-5654
Email: gw@gaynellwilliamslaw.com

**Jim Oliver**
U. S. Department of Justice

Criminal, Civil Rights Division
10th & Penn. Ave., N. W.
P. O. Box 66018
Washington, DC 20035-6018
(202) 514-4138

**Mark A. Miller**
U. S. Attorney's Office
EDLA-New Orleans
650 Poydras Street
Suite 1600
New Orleans, LA 70130
504-680-3000
Email: usalae.ecfcr@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Nelson S. T. Thayer , Jr.**
U. S. Department of Justice
Criminal, Civil Rights Division
10th & Penn. Ave., N. W.
P. O. Box 66018
Washington, DC 20035-6018
(202) 514-4138
*TERMINATED: 11/27/1996*

**Richard E. Burns**
U. S. Department of Justice
Capital Case Unit, Attn: Richard Burns
1331 F St., NW, Room 335
Washington, DC 20004
(202) 353-1911
Email: richard.burns@usdoj.gov

**Suzanne Drouet**
U. S. Department of Justice
Criminal, Civil Rights Division
10th & Penn. Ave., N. W.
P. O. Box 66018
Washington, DC 20035-6018
(202) 514-4138
*TERMINATED: 11/27/1996*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/02/1994 | | MOTION by plaintiff USA and ORDER to seal case until further order of the Court by Magistrate Louis Moore Jr. Date Signed: 12/2/94 [ 2:94-m -279 ] (cp) (Entered: 12/07/1994) |
| 12/05/1994 | | MINUTE ENTRY ( 12/5/94) initial appearance of Paul Hardy ; Attorney Patrick C. McGinity present for initial appearance only; defendant remanded to the USM: preliminary exam set for 2:00 12/15/94; detention hearing set for 10:00 12/9/94: In court hearing set 12/7/94 2:00 to determine counsel. by Magistrate Louis Moore Jr. [ 2:94-m -279 ] (cp) (Entered: 12/07/1994) |

| | | |
|---|---|---|
| 12/05/1994 | | MINUTE ENTRY ( 12/5/94) initial appearance of Damon Causey ; Attorney John T. Mulvehill appt; , defendant remanded to the USM: preliminary exam set for 2:00 12/15/94 bfr Duty Magistrate ; detention hearing set for 10:00 12/9/94. by Magistrate Louis Moore Jr. [ 2:94-m -279 ] (cp) (Entered: 12/07/1994) |
| 12/05/1994 | | ORDER as to Damon Causey adding attorney FPD Mulvehill by Magistrate Louis Moore Jr. Date Signed: 12/5/94 [ 2:94-m -279 ] (cp) (Entered: 12/07/1994) |
| 12/05/1994 | | MINUTE ENTRY ( 12/5/94) initial appearance of Len Davis; Attorney John T. Mulvehill appt; , defendant remanded to the USM; preliminary exam set for 2:00 12/15/94 before Duty Magistrate; detention hearing set for 10:00 12/9/94 by Magistrate Louis Moore Jr. [ 2:94-m -279 ] (cp) (Entered: 12/07/1994) |
| 12/05/1994 | | ORDER as to Len Davis adding attorney FPD Mulvehill by Magistrate Louis Moore Jr. Date Signed: 12/5/94 [ 2:94-m -279 ] (cp) (Entered: 12/07/1994) |
| 12/05/1994 | | MOTION by plaintiff USA and ORDER that the Clerk of Court for the EDLA unseal the cmp is this matter. by Magistrate Louis Moore Jr. Date Signed: 12/5/94 [ 2:94-m -279 ] (cp) (Entered: 12/07/1994) |
| 12/07/1994 | | MINUTE ENTRY ( 12/7/94) detention hearing cont for 2:00 12/12/94 for Paul Hardy, for Damon Causey, for Len Davis before Mag Judge Lance Africk. by Magistrate Louis Moore Jr. [ 2:94-m -279 ] (cp) (Entered: 12/09/1994) |
| 12/07/1994 | | ORDER as to Paul Hardy adding attorney John T. Mulvehill by Magistrate Louis Moore Jr. Date Signed: 12/7/94 [ 2:94-m -279 ] (cp) (Entered: 12/09/1994) |
| 12/08/1994 | | MINUTE ENTRY ( 12/8/94) detention hearing set for 1:30 12/12/94 for Paul Hardy, for Damon Causey, for Len Davis before Mag Judge Lance Africk by Magistrate Louis Moore Jr. [ 2:94-m -279 ] (cp) (Entered: 12/09/1994) |
| 12/09/1994 | | CJA Form 20 Copy 4 (Appointment of Counsel) as to defendant Damon Causey Attorney Henry Philip Julien Jr. replacing attorney John T. Mulvehill for Damon Causey by Magistrate Louis Moore Jr. Date signed: 12/5/94 [ 2:94-m -279 ] (cp) (Entered: 12/09/1994) |
| 12/12/1994 | 4 (p.126) | MOTION by defendant Len Davis and ORDER for appointment of counsel Curklin Atkins in place of John Craft by Magistrate Lance M. Africk (kh) (Entered: 12/15/1994) |
| 12/13/1994 | 1 (p.121) | INDICTMENT by USA Counts filed against Len Davis (1) count(s) 1, Paul Hardy (2) count(s) 1, Damon Causey (3) count(s) 1 (kh) (Entered: 12/13/1994) |
| 12/13/1994 | 2 (p.124) | GRAND JURY RETURN: arraignment set before Magistrate Louis Moore Jr. on 2:00 12/20/94 for Len Davis, for Paul Hardy, for Damon Causey (kh) (Entered: 12/13/1994) |
| 12/13/1994 | 3 (p.125) | NOTICE of ARR set 12/20/94 at 2:00 p.m. bfr Mag Moore as to all dfts (kh) (Entered: 12/13/1994) |
| 12/14/1994 | 5 (p.128) | MINUTE ENTRY ( 12/12/94) detention hearing held on 12/12/94 as to dft Davis. Dft not entitled to release & remanded to custody of USM by Magistrate Lance M. Africk (kh) (Entered: 12/15/1994) |
| 12/14/1994 | 6 (p.130) | MINUTE ENTRY ( 12/12/94) detention hearing held on 12/12/94 as to dft Causey . Dft not entitled to released & remanded to USM Date Signed: by Magistrate Lance M. Africk (kh) (Entered: 12/15/1994) |

14-30516.8

| 12/14/1994 | 7 (p.132) | MINUTE ENTRY ( 12/12/94) detention hearing held on 12/12/94 as to dft Hardy. Dft not entitled to release & remanded to USM by Magistrate Lance M. Africk (kh) (Entered: 12/15/1994) |
|---|---|---|
| 12/14/1994 | 8 (p.134) | MINUTE ENTRY ( 12/12/94) A detention hrg was held this date bfr Mag. Africk. Further detention hearing set for 9:00 12/13/94 for Len Davis, for Paul Hardy, for Damon Causey . Dft remanded to USM by Magistrate Lance M. Africk (kh) (Entered: 12/15/1994) |
| 12/19/1994 | 9 (p.135) | MINUTE ENTRY ( 12/19/94) status hearing set for 10:30 12/20/94 for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan (kh) Modified on 04/24/1995 (Entered: 12/19/1994) |
| 12/20/1994 | 10 (p.136) | ORDER that all ptys involved in this matter are not to make any extrajudicial statements as stip by Judge Ginger Berrigan (kh) (Entered: 12/20/1994) |
| 12/20/1994 | 11 (p.138) | MINUTE ENTRY ( 12/20/94) Status conf held this date; further status hearing set for 10:30 1/6/95 for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan(kh) Modified on 04/24/1995 (Entered: 12/22/1994) |
| 12/20/1994 | 12 (p.139) | (Filed date 12/21/94) MINUTE ENTRY ( 12/20/94) dft Len Davis arraigned; not guilty to all cts plea entered; Attorney Atkins present; dft remanded to USM ; pretrial conference set for 9:00 2/7/95 & jury trial set for 10:00 2/13/95 bfr Judge Berrigan by Magistrate Louis Moore Jr. (kh) (Entered: 12/22/1994) |
| 12/23/1994 | 15 (p.140) | NOTICE of pretrial conference set for 9:00 2/7/95 & jury trial set for 10:00 2/13/95 for Len Davis, for Paul Hardy, for Damon Causey (kh) (Entered: 12/27/1994) |
| 12/23/1994 | 20 (p.183) | MOTION of Maj. Richard Reeves to quash subp duces tecum as to Len Davis or alter, for proto to be heard before Magistrate Louis Moore Jr. on 11:00 1/11/95 (kh) (Entered: 12/28/1994) |
| 12/27/1994 | 16 (p.141) | MOTION to transfer matter to another district by Len Davis to be heard before Judge Ginger Berrigan on 9:30 1/25/95 (kh) Modified on 03/02/1995 (Entered: 12/28/1994) |
| 12/28/1994 | 17 (p.153) | MOTION for discovery & inspection pursuant to Rule 16 of FRCP by Len Davis to be heard before Magistrate Louis Moore Jr. on 11:00 1/18/95 for Len Davis (kh) (Entered: 12/28/1994) |
| 12/28/1994 | 18 (p.164) | MOTION for pretrial disclosure of govt's intent to rely on similar act evidence by Len Davis to be heard before Magistrate Louis Moore Jr. on 11:00 1/18/95 (kh) (Entered: 12/28/1994) |
| 12/28/1994 | 19 (p.175) | MOTION for ntc by govt of their intent to use evidence by Len Davis to be heard before Magistrate Louis Moore Jr. on 11:00 1/18/95 (kh) (Entered: 12/28/1994) |
| 12/29/1994 | 28 (p.212) | NOTICE by defendant Len Davis of defense based upon public authority & ORDER that this notice is deemed good and sufficient written notice to the government by Judge Ginger Berrigan Date Signed: 1/6/95 (kh) Modified on 01/11/1995 (Entered: 01/10/1995) |
| 01/03/1995 | 21 (p.188) | MOTION for contempt as to Frank Minyard by Len Davis to be heard before Judge Ginger Berrigan on 9:30 1/25/95 for Len Davis (kh) (Entered: 01/03/1995) |
| 01/04/1995 | 25 (p.200) | MOTION for contempt as to Maj. Richard Reeves by Len Davis to be heard before Judge Ginger Berrigan on 9:30 1/25/95 for Len Davis (kh) Modified on 03/02/1995 |

| | | |
|---|---|---|
| | | (Entered: 01/04/1995) |
| 01/04/1995 | 26 (p.210) | REQUEST for Subpoena(s) by defendant Len Davis; 3 issued. (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 01/04/1995) |
| 01/06/1995 | 37 (p.236) | RETURN OF SERVICE of subpoena to Frank E. Minyard & Major Richard Reeves svd 12/13/94 (jd) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 01/11/1995) |
| 01/06/1995 | 38 (p.240) | RETURN OF SERVICE of subpoena to Channel 4, Channel 6, & Ashton Phelps, Jr. svd 12/19/94 (jd) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 01/11/1995) |
| 01/09/1995 | 27 (p.211) | REQUEST for Subpoena(s) by defendant Len Davis ; 2 issued. (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 01/09/1995) |
| 01/09/1995 | 29 (p.218) | MINUTE ENTRY ( 1/6/95) Status conf held this date. [ motion of Davis to transfer is referred to Judge Martin L. Feldman for hearing 1/25/95 at 9:30 in conjunction w/similar hrg he previously set.] Re-setting Causey's motion to suppress evidence & statements [22-1] at 10:00 1/27/95. Status hearing set for 10:30 1/20/95 bfr Judge Berrigan for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan (kh) Modified on 04/24/1995 (Entered: 01/10/1995) |
| 01/09/1995 | 30 (p.219) | REMARK by USA - Demand for names & address of witnesses to be relied on by dft Davis, in exercising a public authority defense (kh) (Entered: 01/10/1995) |
| 01/09/1995 | 31 (p.221) | Memo in opposition by plaintiff USA to motion for pretrial disclosure of govt's intent to rely on similar act evidence by defendant Len Davis [18-1] (kh) (Entered: 01/10/1995) |
| 01/09/1995 | 32 (p.223) | Memo in opposition by plaintiff USA to motion for ntc by govt of their intent to use evidence by defendant Len Davis [19-1] (kh) (Entered: 01/10/1995) |
| 01/09/1995 | 33 (p.224) | Memo in opposition by plaintiff USA to motion for discovery & inspection pursuant to Rule 16 of FRCP by defendant Len Davis [17-1] (kh) (Entered: 01/10/1995) |
| 01/09/1995 | 34 (p.227) | Memo in opposition by plaintiff USA to motion for pretrial disclosure of govt's intent to rely on similar act evidence by defendant Len Davis [18-1] (kh) (Entered: 01/10/1995) |
| 01/09/1995 | 35 (p.229) | RESPONSE by plaintiff USA to notice of defense based upon public authority by defendant Len Davis [28-1] (kh) (Entered: 01/10/1995) |
| 01/10/1995 | 36 (p.231) | Memo in opposition by plaintiff USA to motion to transver matter to another district by defendant Len Davis [16-1] (kh) (Entered: 01/10/1995) |
| 01/11/1995 | 39 (p.246) | MINUTE ENTRY ( 1/11/95) re-setting Reeve's motion of Reeves to quash subp. Mtn re-set for 11:00 1/18/95 by Magistrate Louis Moore Jr. (kh) (Entered: 01/12/1995) |
| 01/13/1995 | 41 (p.247) | MOTION by plaintiff USA and ORDER that Reeves mtn squash subp, Davis' mtn for disclosure of govt's intent to rely on similar act evidence, Davis' mtn of govt's intent to use evidence & Davis' mtn for disc pursuant to Rule 16 are all reset to 1/18/95 at 2:00 p.m. bfr Mag Moore by Magistrate Louis Moore Jr. (kh) (Entered: 01/13/1995) |

| 01/17/1995 | 50 (p.249) | SUPERSEDING indictment by USA; counts filed against Len Davis (1) count(s) 1s, 2s, 3s, Paul Hardy (2) count(s) 1s, 2s, 3s, Damon Causey (3) count(s) 1s, 2s, 3s (kh) (Entered: 01/17/1995) |
|---|---|---|
| 01/17/1995 | 51 (p.253) | GRAND JURY RETURN: arraignment set before Magistrate Louis Moore Jr. on 2:00 1/25/95 for Len Davis, for Paul Hardy, for Damon Causey (kh) (Entered: 01/17/1995) |
| 01/17/1995 | 52 (p.254) | NOTICE of arraignment set for 2:00 1/25/95 for Len Davis, for Paul Hardy, for Damon Causey bfr Mag Moore (kh) (Entered: 01/18/1995) |
| 01/17/1995 | 53 (p.259) | WITNESS list submitted by defendant Len Davis (kh) (Entered: 01/18/1995) |
| 01/19/1995 | 54 (p.262) | MINUTE ENTRY ( 1/18/95) denying Maj. Reeves' motion to quash subp duces tecum as to Len Davis. Granted as to proto. Counsel for both ptys to prepare proposed proto for submission to court by 1/23/95 as stip [20-1] by Magistrate Louis Moore Jr. (kh) Modified on 01/24/1995 (Entered: 01/20/1995) |
| 01/19/1995 | 55 (p.263) | MINUTE ENTRY ( 1/18/95) granting Davis' motion for discovery & inspection pursuant to Rule 16 of FRCP [17-1] - stip documents & information to be provided by govt by 1/23/95; dismissing Davis motion for pretrial disclosure of govt's intent to rely on similar act evidence - Govt's resp to this req is sufficient [18-1]; & granting Davis' motion for ntc by govt of their intent to use evidence [19-1] - Govt to supplement record as stip by 1/23/95. Govt's req for reciprocal disc is GRANTED - dft to supply said information w/in 10 days by Magistrate Louis Moore Jr. (kh) Modified on 01/24/1995 (Entered: 01/20/1995) |
| 01/24/1995 | 62 (p.272) | MOTION by plaintiff USA and ORDER for leave to file suppl resp to as to Len Davis' mtn for disc & inspection by Magistrate Louis Moore Jr. Date Signed: 1/25/95 (kh) (Entered: 01/26/1995) |
| 01/25/1995 | 56 (p.265) | SMOOTH Minutes before Judge Ginger Berrigan. ORDER granting Davis' motion for contempt as to Frank Minyard [21-1]. Minyard to comply w/subp immediately by Judge Ginger Berrigan (kh) (Entered: 01/25/1995) |
| 01/25/1995 | 57 (p.266) | ORDER that Frank Minyard show cause at in-court hearing set for 2:00 12/20/94, why he should not be held in contempt for failure to comply w/subp svd 1/213/94 by Judge Ginger Berrigan (kh) (Entered: 01/25/1995) |
| 01/25/1995 | 60 (p.267) | RETURN OF SERVICE of subps to Frank Minyard & John Gagliano svd 1/9/95 (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 01/26/1995) |
| 01/25/1995 | 61 (p.271) | MINUTE ENTRY ( 1/24/95) Status conf held this date. Further status hearing set for 9:00 2/7/95 for Len Davis, for Paul Hardy, for Damon Causey Ruling on motion of Causey to suppress evidence & statements [22-1] is cont to be reset by the court. Ruling on motion to transver matter to another district [16-1] is deferred to trial. Govt to file mtn to cont trial date to 7/24/95 at 10:00 a.m. Final PTV will be 6/28/95 at 9:00 by Judge Ginger Berrigan (kh) Modified on 04/24/1995 (Entered: 01/26/1995) |
| 01/25/1995 | 63 (p.274) | SUPPL MEMORANDUM by USA re Davis' motion for discovery & inspection pursuant to Rule 16 of FRCP [17-1] (kh) (Entered: 01/26/1995) |
| 01/25/1995 | 65 (p.277) | (Filed 1/26/95) MINUTE ENTRY (1/25/95) dft Len Davis arraigned; not guilty to all cts plea entered; Attorney Atkin present; dft remanded to USM ; pretrial conference set for 9:00 2/7/95 & jury trial set for 10:00 2/13/95 bfr Judge Berrigan |

| | | by Magistrate Louis Moore Jr. (kh) (Entered: 01/26/1995) |
|---|---|---|
| 01/25/1995 | 69 (p.279) | RETURN OF SERVICE of rule to show cause to Frank Minyard svd 1/25/95 (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 01/27/1995) |
| 01/26/1995 | 67 (p.278) | SMOOTH Minutes Rule to Show Cause held before Judge Ginger Berrigan this date as to why Frank Minyard should not be held in civil contempt. Matter SATISFIED. Dft Len Davis withdraws motion for contempt as to Frank Minyard [21-1] by Ginger Berrigan (kh) (Entered: 01/26/1995) |
| 01/31/1995 | 71 (p.281) | WITNESS list submitted by plaintiff USA to oppose dft Davis' defense based upon public authority (kh) (Entered: 02/01/1995) |
| 02/07/1995 | 79 (p.285) | MOTION by pla USA & all dfts & CONTINUANCE ORDER per 18:3161 jury trial cont to 7/24/95 at 10:00 am & pretrial conference cont to 6/28/95 at 9:00 am for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan (gw) (Entered: 02/08/1995) |
| 02/07/1995 | 81 (p.291) | MINUTE ENTRY (2/7/95) status hearing held on 2/7/95 ; all dispositive mtns shall be filed by 3/7/95; Opps due 3/21/95; By 3/7/95, the govt shall disclose FRE 404(b) evidence which it intends to introduce; written objs due 3/21/95; A hrg on any dispositive mtns & objs to 404(b) evidence is set for 4/7/95 at 10:00 am; Dft Damon Causey's motion to suppress evidence & statements [22-1] will be heard on 4/7/95 at 10:00 am; A status conf will be held on 2/21/95 at 9:00 am for dfts Len Davis, Paul Hardy and Damon Causey by Judge Ginger Berrigan (gw) Modified on 04/24/1995 (Entered: 02/08/1995) |
| 02/09/1995 | 82 (p.293) | NOTICE of pretrial conference set for 9:00 6/28/95 & jury trial set for 10:00 7/24/95 for Len Davis, for Paul Hardy, for Damon Causey (kh) (Entered: 02/09/1995) |
| 02/16/1995 | 84 (p.294) | SMOOTH Minutes before Judge Ginger Berrigan granting Hardy's motion for appointment of investigator [83-1] up to amount of $5,000.00. Portion of transcript is under SEAL (kh) (Entered: 02/16/1995) |
| 02/21/1995 | 86 (p.295) | Memo in opposition by defendant Len Davis to Govt's req for reciprocal discovery (kh) (Entered: 02/22/1995) |
| 02/22/1995 | 87 (p.298) | MINUTE ENTRY ( 2/21/95) Status conf held this date; further status hearing set for 9:00 3/14/95 for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan (kh) (Entered: 02/23/1995) |
| 03/07/1995 | 88 (p.299) | RESPONSE by plaintiff USA - 2nd suppl disc notice in re: Rule 16 FRCP (kh) (Entered: 03/07/1995) |
| 03/07/1995 | 89 (p.301) | NOTICE by plaintiff USA of providing dfts w/404(b) evidence (kh) (Entered: 03/07/1995) |
| 03/07/1995 | 90 (p.302) | MOTION to suppress evidence seized from dft's residence about 12/5/94 by Len Davis to be heard before Judge Ginger Berrigan on 10:00 4/7/95 (kh) Modified on 10/24/1995 (Entered: 03/08/1995) |
| 03/07/1995 | 91 (p.310) | MOTION to produce pretrial Jencks Act material by Len Davis to be heard before Judge Ginger Berrigan on 10:00 4/7/95 (kh) Modified on 10/24/1995 (Entered: 03/08/1995) |
| 03/07/1995 | 92 (p.319) | |

| | | |
|---|---|---|
| | | MOTION to produce statements, reports of witnessess & transcript of Grand Jury testimony by Len Davis to be heard before Judge Ginger Berrigan on 10:00 4/7/95 (kh) Modified on 10/24/1995 (Entered: 03/08/1995) |
| 03/14/1995 | 93 (p.329) | Memo by plaintiff USA to motion to produce statements, reports of witnessess & transcript of Grand Jury testimony by defendant Len Davis [92-1] (kh) (Entered: 03/15/1995) |
| 03/14/1995 | 94 (p.330) | Memo by plaintiff USA to motion to produce pretrial Jencks Act material by defendant Len Davis [91-1] (kh) (Entered: 03/15/1995) |
| 03/15/1995 | 96 (p.332) | MINUTE ENTRY ( 3/14/95) status hearing held on 3/14/95 ORDER finding the mtn of Hardy for an ext of time [95-1] dismissed as moot. Govt to provide court w/stip docs by 3/20/95 at 5:00 p.m. Status hearing set for 11:00 3/30/95 for Len Davis, for Paul Hardy for Damon Causey by Judge Ginger Berrigan (kh) Modified on 06/08/1995 (Entered: 03/15/1995) |
| 03/22/1995 | 97 (p.334) | MINUTE ENTRY ( 3/22/95) Hrg held to determine if dft Davis is qualified for appointed counsel; addl in-court hearing set for 1:30 3/22/95 by Magistrate Louis Moore Jr. (kh) (Entered: 03/23/1995) |
| 03/24/1995 | 98 (p.335) | MINUTE ENTRY ( 3/22/95) in-court hearing held on 3/22/95 to determine counsel for dft Davis. Counsel for dft to submit expense statement as stip by 3/27/95, SEALED. After review by Mag a decision will be rendered as to appointment of FPD. Dft remanded to USM by Magistrate Louis Moore Jr. (kh) Modified on 06/08/1995 (Entered: 03/24/1995) |
| 03/24/1995 | 99 (p.337) | 2nd SUPERSEDING indictment by USA; counts filed against Len Davis (1) count(s) 1ss, 2ss, Paul Hardy (2) count(s) 1ss, 2ss, 3ss, Damon Causey (3) count(s) 1ss, 2ss, 3ss (kh) Modified on 03/24/1995 (Entered: 03/24/1995) |
| 03/24/1995 | 100 (p.343) | GRAND JURY RETURN:on 2nd supersedeing indictment; arraignment set before Magistrate Lance M. Africk on 2:00 3/30/95 for Len Davis, for Paul Hardy, for Damon Causey (kh) (Entered: 03/24/1995) |
| 03/27/1995 | 101 (p.344) | NOTICE of arraignment set for 2:00 3/30/95 for Len Davis, for Paul Hardy, for Damon Causey (kh) (Entered: 03/27/1995) |
| 03/27/1995 | 107 (p.366) | MOTION by defendant Len Davis and ORDER for withdrawal of Curklin Atkins as attorney & further that he be appointed attorney for Len Davis. Attached itemization of legal services are to be filed under seal by Judge Ginger Berrigan Date Signed: 3/30/95 (kh) Modified on 06/08/1995 (Entered: 03/31/1995) |
| 03/28/1995 | 102 (p.350) | Memo in opposition by plaintiff USA to dft, Len Davis' Mtn to Withdraw and be Appointed as Counsel of Record for Len Davis (cp) (Entered: 03/29/1995) |
| 03/29/1995 | 103 (p.353) | MINUTE ENTRY (3/29/95) A hearing was held on 3/21/95. After a review of the testimony and evidence and consideration of the applicable law, the court finds the dft, Len E Davis, is legally indigent. ORDERED that the FPD John T. Mulvehill is appointed to represent the defendant. It is further RECOMMENDED that the district court consider granting Attorney Atkins' Motion to Withdraw and Be Appointed as Counsel of Record for Len E Davis and Inc Memo. by Magistrate Louis Moore Jr. (cp) (Entered: 03/29/1995) |
| 03/29/1995 | 104 (p.355) | ORDER as to Len Davis adding attorney FPD Mulvehill as counsel of record. by Magistrate Louis Moore Jr. Date Signed: 3/29/95 (cp) (Entered: 03/29/1995) |

| | | |
|---|---|---|
| 03/29/1995 | 105 (p.356) | CJA Form 20 Copy 4 (Appointment of Counsel) as to defendant Len Davis Attorney Milton Paul Masinter replacing attorney John T. Mulvehill for Len Davis by Magistrate Louis Moore Jr. Date signed: 3/29/95 (cp) (Entered: 03/30/1995) |
| 03/29/1995 | 108 (p.370) | MOTION by defendant Len Davis and ORDER to expedite hrg on dft's mtn to obtain regular visiting privileges; hrg set 4/5/95 at 2:00 p.m. by Magistrate Louis Moore Jr. Date Signed: 3/30/95 (kh) (Entered: 03/31/1995) |
| 03/30/1995 | 109 (p.373) | MOTION to obtain regular visiting privileges by Len Davis to be heard before Magistrate Louis Moore Jr. on 2:00 4/5/95 (kh) (Entered: 03/31/1995) |
| 03/30/1995 | 110 (p.380) | ORDER Granting travel reimbursement authorization to Atty Curklin Atkins by Judge Ginger Berrigan (kh) (Entered: 03/31/1995) |
| 03/30/1995 | 111 (p.381) | ORDER Granting reimbursement travel authorization to Atty Milton Masinter by Judge Ginger Berrigan (kh) (Entered: 03/31/1995) |
| 03/30/1995 | 112 (p.382) | ORDER Granting travel reimbursement authorization to atty Daniel Markey by Judge Ginger Berrigan (kh) (Entered: 03/31/1995) |
| 03/30/1995 | 113 (p.383) | ORDER Granting travel reimbursement authorization to Atty Patrick McGinity by Judge Ginger Berrigan (kh) (Entered: 03/31/1995) |
| 03/30/1995 | 114 (p.384) | MINUTE ENTRY ( 3/30/95) dft Len Davis arraigned; not guilty to all cts plea entered; Attorney Atkins present; dft plead not guilty to all cts; dft remanded to USM . Pretrial conference set for 9:00 6/28/95 & jury trial set for 10:00 7/24/95 bfr Judge Berrigan by Magistrate Lance M. Africk (kh) (Entered: 03/31/1995) |
| 03/30/1995 | 118 (p.385) | CJA Form 20 Copy 4 (Appointment of Counsel) atty Curklin Atkins as to defendant Len Davis by Judge Ginger Berrigan (kh) (Entered: 03/31/1995) |
| 03/30/1995 | 119 (p.386) | MINUTE ENTRY ( 3/30/95) Status held 3/30/95; further status hearing set for 4:30 4/13/95 for Len Davis, for Paul Hardy, for Damon Causey . Mtns prev set for 4/7/95 hrg are reset for 2:00 4/24/95 for Len Davis by Judge Ginger Berrigan (kh) Modified on 04/24/1995 (Entered: 03/31/1995) |
| 03/30/1995 | 106 (p.357) | Itemization of legal services rendered by counsel for dft Len Davis in amt of $25,875.00. (dno) (Entered: 05/15/1996) |
| 04/04/1995 | 120 (p.387) | MINUTE ENTRY ( 4/4/95) Govt provided documents for in-camera review for Brady Material. Documents to be filed under SEAL. NO PTY SHALL HAVE ACCESS TO THE DOCUMENTS by Judge Ginger Berrigan (kh) (Entered: 04/04/1995) |
| 04/04/1995 | 121 (p.388) | LETTER to court from plaintiff USA in re: meeting held to clarify certain questions the Court posed to the U.S. As to all dfts (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 05/03/1996) |
| 04/17/1995 | 122 (p.511) | MINUTE ENTRY ( 4/17/95) status hearing held on 4/14/95 . Motions of dft Davis to produce doc. 91 & 92 & to suppress doc. 90 & mtn of dft Causey to suppress doc. 22 prev set for hearing 4/24/95 are RESET for 10:00 6/29/95 . Prev set deadline for filing mtns is extended to 6/1/95 at 5:00 p.m. Opps due by 6/15/95 at 5:00 p.m. Status hearing set for 9:00 5/8/95 for Len Davis, for Hardy, for Damon Causey by Judge Ginger Berrigan (kh) Modified on 09/29/1995 (Entered: 04/18/1995) |
| 04/27/1995 | | |

| | | |
|---|---|---|
| | 123 (p.512) | Court's ORDER as to interim payments for representation of counsel in this matter by Judge Ginger Berrigan (kh) (Entered: 04/27/1995) |
| 04/27/1995 | 124 (p.517) | CJA 30 Death Penalty Proceedings: Appointment of & authority to pay court appointed counsel Daniel J. Markey, T.A. on behalf of dft Paul Hardy Signed by Judge Ginger Berrigan Date Signed: 12/7/94 (kh) Modified on 04/28/1995 (Entered: 04/28/1995) |
| 04/27/1995 | 125 (p.518) | CJA 30 Dealth Penalty Proceedings: Appointment of & authority to pay court appointed co-counsel Milton Masinter as to dft Len E. Davis by Judge Ginger Berrigan Date Signed: 3/30/95 (kh) Modified on 04/28/1995 (Entered: 04/28/1995) |
| 04/27/1995 | 126 (p.519) | CJA 30 Death Penalty proceedings: Appointment of & authroity to pay court appointed Lead Counsel Curklin Atkins as to dft Len E. Davis by Judge Ginger Berrigan Date Signed: 3/29/95 (kh) (Entered: 04/28/1995) |
| 04/27/1995 | 127 (p.520) | CJA 30 Dealth penalty proceedings: Appointment of & authority to pay court appointed Co-Counsel Patrick C. McGinity as to dft Paul Hardy by Judge Ginger Berrigan Date Signed: 3/29/95 (kh) (Entered: 04/28/1995) |
| 05/05/1995 | 137 (p.580) | MOTION by defendant Len Davis and ORDER DENYING mtn for appointment of investigator Larry Williams & firm of Larry Preston Williams & Associates, Ltd. by Judge Ginger Berrigan Date Signed: 6/6/95 Orig dktd 6/6/95 (kh) (Entered: 05/03/1996) |
| 05/08/1995 | 128 (p.521) | MINUTE ENTRY (5/8/95) ORDERED that the attached docs be filed into the record under seal by Judge Ginger Berrigan (gw) (Entered: 05/11/1995) |
| 05/08/1995 | 129 (p.522) | MINUTE ENTRY (5/8/95) status hearing held on 5/8/95 ; status hearing will be held on 5/16/95 at 8:30 am for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan (gw) (Entered: 05/11/1995) |
| 05/11/1995 | 130 (p.523) | MOTION by defendant Len Davis and ORDER that court apoint an forensic pathologist & that Curklin Atkins is approved for payment up to $3,500.00 for same by Judge Ginger Berrigan Date Signed: 5/12/95 Orig dktd 5/12/95 (kh) (Entered: 05/03/1996) |
| 05/16/1995 | 131 (p.551) | MINUTE ENTRY ( 5/16/95) status hearing held on 5/16/95 , further status hearing set for 8:30 6/1/95 for Len Davis, for Paul Hardy by Judge Ginger Berrigan (kh) (Entered: 05/17/1995) |
| 05/17/1995 | 132 (p.552) | MINUTE ENTRY ( 5/17/95) ORDERED that U.S.M. take necessary steps to allow dfts Davis & Hardy to listen w/their attys to the tape recordings that may be evidence in this case. Court recognizes that the Marshal will incur extraordinary expense in order to provide adequate security for this arrangement by Judge Ginger Berrigan (kh) (Entered: 05/18/1995) |
| 05/26/1995 | 133 (p.553) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 11,701.49 to be paid to Milton P. Masinter. by Judge Ginger Berrigan Date Signed: 5/21/95 (Originally entered 5/30/95) (dno) Modified on 05/15/1996 (Entered: 05/15/1996) |
| 05/26/1995 | 134 (p.562) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 10,375.00 to be paid to Curklin Atkins. by Judge Ginger Berrigan Date Signed: 5/26/95 (Originally entered 5/30/95) (dno) (Entered: 05/15/1996) |

| | | |
|---|---|---|
| 06/05/1995 | 136 (p.577) | LETTER to court from defendant Len Davis in re: no postponement or trial & payment of attys (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 06/05/1995) |
| 06/05/1995 | 138 (p.592) | MINUTE ENTRY ( 6/1/95) status hearing held on 6/1/95 . Status hearing set for 8:45 6/21/95 for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan (kh) (Entered: 06/07/1995) |
| 06/13/1995 | 140 (p.593) | MINUTE ENTRY ( 6/12/95) status hearing set for 2:30 6/16/95 for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan (kh) (Entered: 06/13/1995) |
| 06/13/1995 | 141 (p.594) | Memo in opposition by plaintiff USA to motion to suppress evidence seized from dft's residence about 12/5/94 by defendant Len Davis [90-1] (kh) (Entered: 06/13/1995) |
| 06/19/1995 | 142 (p.597) | MINUTE ENTRY ( 6/16/95) pretrial conference held on 6/16/95. ORDERED that status conf set 6/21/95 is CANCELLED. Pre-trial conf of 6/28/95 is CONT TO BE RESET AT A STATUS CONF. Rulings on Causey's motion to suppress evidence & statements [22-1], Davis' motion to suppress evidence seized from dft's residence about 12/5/94 [90-1], Davis' motion to produce pretrial Jencks Act material [91-1], Davis' motion to produce statements, reports of witnessess & transcript of Grand Jury testimony [92-1] are CONT W/O DATE by Judge Ginger Berrigan (kh) (Entered: 06/20/1995) |
| 06/28/1995 | 146 (p.598) | MOTION to inspect & copy orig docs by Len Davis to be heard before Magistrate Louis Moore Jr. on 11:00 8/2/95 (kh) (Entered: 06/29/1995) |
| 06/28/1995 | 147 (p.605) | MOTION to reveal identity of each informant by Len Davis to be heard before Magistrate Louis Moore Jr. on 11:00 8/2/95 (kh) (Entered: 06/29/1995) |
| 06/28/1995 | 148 (p.612) | MOTION for discovery of evidence affecting issues of bias or credibility of any informant by Len Davis to be heard before Magistrate Louis Moore Jr. on 11:00 8/2/95 (kh) (Entered: 06/29/1995) |
| 06/28/1995 | 149 (p.618) | MOTION for disclosure of dft's prior criminal record by Len Davis to be heard before Magistrate Louis Moore Jr. on 11:00 8/2/95 (kh) (Entered: 06/29/1995) |
| 06/28/1995 | 150 (p.624) | MOTION for govt to produce negative exculpatory statements by Len Davis to be heard before Magistrate Louis Moore Jr. on 11:00 8/2/95 (kh) (Entered: 06/29/1995) |
| 06/28/1995 | 151 (p.630) | MOTION for discovery of scientific reports & exams by Len Davis to be heard before Magistrate Louis Moore Jr. on 11:00 8/2/95 (kh) (Entered: 06/29/1995) |
| 06/28/1995 | 152 (p.637) | 2nd MOTION for disclosure of govt's expert witnesses & substance of such expert testimony by Len Davis to be heard before Magistrate Louis Moore Jr. on 11:00 8/2/95 (kh) (Entered: 06/29/1995) |
| 06/28/1995 | 153 (p.644) | 2nd MOTION for demand for copyset of all photo that are w/in the possession, custody or control of govt that are material to the preparation of the defense, or are intended for use by the govt as evidence in chief at trial by Len Davis to be heard before Magistrate Louis Moore Jr. on 11:00 8/2/95 (kh) (Entered: 06/29/1995) |
| 06/29/1995 | 154 (p.651) | SMOOTH Minutes before Judge Ginger Berrigan that the motion of dft Hardy to continue trial [144-1] is submitted by Judge Ginger Berrigan (kh) (Entered: 07/03/1995) |

| | | |
|---|---|---|
| 06/30/1995 | 155 (p.680) | MOTION for disclosure of NOPD initial incident report; Full NOPD Criminal Investigations Bureau Homicide Sect. Reports & Homicide "Daily" by Len Davis to be heard before Magistrate Louis Moore Jr. on 11:00 8/2/95 (kh) (Entered: 07/03/1995) |
| 06/30/1995 | 156 (p.688) | MOTION for disclosure of all items recovered from crime scene w/scientific reports & exams & disclosure of each expert witness & substance of such expert testimony by Len Davis to be heard before Magistrate Louis Moore Jr. on 11:00 8/2/95 for Len Davis (kh) Modified on 10/20/1995 (Entered: 07/03/1995) |
| 06/30/1995 | 157 (p.696) | MOTION by defendant Len Davis and ORDER Granting leave to amd dmt's mtn for disc of scientific reports & exams by Magistrate Louis Moore Jr. (kh) (Entered: 07/05/1995) |
| 06/30/1995 | 158 (p.712) | MOTION by defendant Len Davis and ORDER Granting leave to amd his 2nd mtn for copyset of photos, etc. by Magistrate Louis Moore Jr. (kh) (Entered: 07/05/1995) |
| 06/30/1995 | 159 (p.724) | MOTION by defendant Len Davis and ORDER Granting leave to amd his 2nd mtn for disc of govt's expert witnesses, etc by Magistrate Louis Moore Jr. (kh) (Entered: 07/05/1995) |
| 06/30/1995 | 160 (p.747) | MOTION by defendant Len Davis and ORDER Granting leave to amd dft's mtn to inspect & copy orig docs, etc. by Magistrate Louis Moore Jr. (kh) (Entered: 07/05/1995) |
| 07/05/1995 | 162 (p.759) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 10,843.50 to be paid to Curklin Atkins. by Judge Ginger Berrigan Date Signed: 6/29/95 (Originally entered 7/6/95) (dno) (Entered: 05/15/1996) |
| 07/05/1995 | 163 (p.767) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 13,962.50 to be paid to Milton Masinter. by Judge Ginger Berrigan Date Signed: 6/29/95 (Originally entered 7/6/95) (dno) (Entered: 05/15/1996) |
| 07/07/1995 | 164 (p.772) | CONTINUANCE ORDER & REASONS per 18:3161 by Judge Ginger Berrigan granting Hardy's motion to continue trial [144-1] . Pretrial conference set for 10:00 12/20/95, & jury trial re-set for 10:00 1/22/96 for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan (kh) (Entered: 07/07/1995) |
| 07/10/1995 | 165 (p.781) | Re-NOTICE of pretrial conference set for 10:00 12/20/95; jury trial set for 10:00 1/22/96 for Len Davis, for Paul Hardy, for Damon Causey (kh) (Entered: 07/10/1995) |
| 07/11/1995 | 166 (p.782) | MINUTE ENTRY ( 7/11/95) A status conference is set for 10:00 7/27/95 for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan (jd) (Entered: 07/12/1995) |
| 07/14/1995 | 375 (p.1426) | MOTION by defendant Len Davis for exhumation & autopsy and ORDER Unsigned (kh) (Entered: 05/03/1996) |
| 07/20/1995 | 169 (p.783) | MINUTE ENTRY ( 7/19/95) ORDERED that govt advise dfense by 8/1/95 of statutory aggravating circumstances as stip. Defense to file by 8/21/95 legal &/or Constitutional challenges as stip. Govt to file resp by 9/5/95 as to all dfts by Judge Ginger Berrigan (kh) (Entered: 07/20/1995) |

| | | |
|---|---|---|
| 07/24/1995 | 170 (p.784) | Memo in opposition by plaintiff USA to motions of dft Len Davis as follows: mtn for disclosure of all items recovered from crime scene w/scientific reports & exams & discl of each expert witness & substance of such expert testimony by defendant Len Davis [156-1], to motion for disclosure of NOPD initial incident report; Full NOPD Criminal Investigations Bureau Homicide Sect. Reports & Homicide "Daily" [155-1], to motion for demand for copyset of all photo that are w/in the possession, custody or control of govt that are material to the preparation of the defense, or are intended for use by the govt as evidence in chief at trial [153-1], to motion for disclosure of govt's expert witnesses & substance of such expert testimony [152-1], to motion for discovery of scientific reports & exams [151-1], to motion for govt to produce negative exculpatory statements [150-1], to motion for disclosure of dft's prior criminal record [149-1], to motion for discovery of evidence affecting issues of bias or credibility of any informant [148-1], to motion to reveal identity of each informant [147-1], to motion to inspect & copy orig docs [146-1] & to mtn to amd dft's mtn for disc of scientific reports & exams [157-1], to mtn to amd dft's 2nd mtn & demand for Copyset of all photos etc. [158-1] to mtn to amd dft's 2nd mtn & demand for disclosure [159-1], to dft's mtn to amd dft's mtn to inspect & copy orig docs [160-1] & GOVT'S MTN FOR reciprocal disc from Paul Hardy (kh) Modified on 08/29/1995 (Entered: 07/24/1995) |
| 07/25/1995 | 174 (p.794) | MOTION by defendant Len Davis and ORDER as to Len Davis that he be allowed to adopt all mtns filed by other dfts during the prosecution of this case by Judge Ginger Berrigan Date Signed: 7/26/95 (kh) (Entered: 07/27/1995) |
| 07/25/1995 | 172 (p.790) | MTN by dfts Paul Hardy & Len Davis and ORDER to seal docs 133,134, 135, 161, 162 & 163. FURTHER ORDERED that this order be sealed as stip. by Judge Ginger Berrigan Date Signed: 7/26/95 (Originally entered 7/26/95) (See Doc #544) (dno) (Entered: 05/15/1996) |
| 07/26/1995 | 173 (p.793) | ORDER Granting leave to travel to Joseph Ward as a mitigation specialist. Reimbursement for subsistence as stip by Judge Ginger Berrigan As to all dfts. Orig dktd 7/26/95 (kh) (Entered: 05/03/1996) |
| 07/28/1995 | 175 (p.796) | MINUTE ENTRY ( 7/28/95) status hearing held on 7/27/95 , ORDERED that any addl mtns to suppress shall be filed by 8/4/95 at 5:00 p.m. Govt's opps to mtns to suppress due 8/18/95 at 5:00 p.m. The mtns will be heard 8/25/95 at 10:00 a.m. Any other mtns relating to the guilt phase of trial to be file by 9/1/95 at 5:00 p.m. Govt's opp to same to be filed by 9/22/95 at 5:00 p.m. Guilt phas mtns will be heard 10/6/95 at 4:30 p.m. Govt to provide ntc of non-statutory aggravating factors as stip by 10/2/95. Status hearing set for 8/25/95 following the mtn hrg by Judge Ginger Berrigan (kh) (Entered: 07/28/1995) |
| 07/28/1995 | 177 (p.798) | MINUTE ENTRY ( 7/24/95) Status conf held. Court turned over correspondence to respective defense counsel. Counsel to advise their clients not to communicate w/court directly only through their counsel by Judge Ginger Berrigan (kh) (Entered: 07/31/1995) |
| 07/31/1995 | 178 (p.799) | NOTICE by plaintiff USA of intent to seek death penalty as to dft Len Davis (kh) (Entered: 07/31/1995) |
| 07/31/1995 | 179 (p.801) | NOTICE by plaintiff USA of intent to seek death penalty as to dft Paul Hardy (kh) (Entered: 07/31/1995) |
| 08/03/1995 | 181 (p.803) | MINUTE ENTRY ( 8/2/95) denying Davis & Hardy's motions for govt to produce negative exculpatory statements [150-1], govt's ans is sufficient; granting motion |

| | | |
|---|---|---|
| | | for disclosure of dft's prior criminal record [149-1], Govt to provide dft's "rap" sheet by 8/11/95; denying motion for discovery of evidence affecting issues of bias credibility of any informant [148-1], govt's resp is sufficient; denying motion to reveal identity of each informant [147-1], govt's resp is sufficient; granting & denying motion to inspect & copy orig docs [146-1 & 160-1], granted in part & denied in part as stip; denying motion for discovery of scientific reports & exams [151-1 & 157-1], dft satisfied w/govt's resp; denying motion for disclosure of govt's expert witnesses & substance of such expert testimony [152-1 & 159-1], govt's resp is sufficient; granting motion for demand for copyset of all photo that are w/in the possession, custody or control of govt that are material to the preparation of the defense, or are intended for use by the govt as evidence in chief at trial [153-1 & 158-1], govt's resp is sufficient; denying motion for disclosure of NOPD initial incident report; Full NOPD Criminal Investigations Bureau Homicide Sect. Reports Homicide "Daily" [155-1], govt's resp is sufficient; granting Govt's mtn for reciprocal disc. Response to be made by dft Hardy by 8/11/95 [170-1] by Magistrate Louis Moore Jr. (kh) (Entered: 08/07/1995) |
| 08/04/1995 | 182 (p.806) | MOTION by defendant Len Davis, defendant Paul Hardy and ORDER Granting ext of time to file mtns to suppress until 8/11/95 at 5:00 p.m. by Judge Ginger Berrigan Date Signed: 8/7/95 (kh) (Entered: 08/08/1995) |
| 08/11/1995 | 183 (p.811) | MOTION to suppress intercepted communication by Len Davis to be heard before Judge Ginger Berrigan on 10:00 8/25/95 for Len Davis (kh) Modified on 10/24/1995 (Entered: 08/14/1995) |
| 08/16/1995 | 192 (p.828) | MOTION by plaintiff USA and ORDER extending time to respond to the mtns to suppress of dfts Hardy & Davis. Further the hearings are re-set for the mtns to suppress filed by Paul Hardy & Len Davis until 10:30 9/29/95 (docs. 183,184,185) by Judge Ginger Berrigan (kh) Modified on 10/23/1995 (Entered: 08/23/1995) |
| 08/18/1995 | 187 (p.817) | THIRD SUPERSEDING indictment by USA; counts filed against Len Davis (1) count(s) 1sss, 2sss, 3sss, Paul Hardy (2) count(s) 1sss, 2sss, 3sss, Damon Causey (3) count(s) 1sss, 2sss, 3sss (kh) (Entered: 08/18/1995) |
| 08/18/1995 | 188 (p.823) | GRAND JURY RETURN: as to 3rd Super Indictment arraignment set before Magistrate Lance M. Africk on 10:00 8/25/95 for Len Davis, for Paul Hardy, for Damon Causey (kh) (Entered: 08/18/1995) |
| 08/18/1995 | 189 (p.824) | NOTICE of ARR set 8/25/95 at 10:00 a.m. bfr Mag Africk as to dfts Davis, Hardy, Causey (kh) (Entered: 08/18/1995) |
| 08/21/1995 | 190 (p.825) | MOTION by plaintiff USA and ORDER that SEALED docs 12,13,14,15,16,27 in 95-4 A be unsealed for ltd in camera inspection by Judge Berrigan by Judge Ginger Berrigan Date Signed: 8/22/95 (kh) (Entered: 08/22/1995) |
| 08/23/1995 | 195 (p.833) | MOTION to order dfts to submit to mental exam by USA as to Len Davis, Paul Hardy (kh) (Entered: 08/28/1995) |
| 08/24/1995 | 193 (p.831) | MINUTE ENTRY ( 8/24/95) denying as premature Hardy's motion for leave to inspect sealed portions of court record [176-1] by Judge Ginger Berrigan (kh) (Entered: 08/25/1995) |
| 08/24/1995 | 204 (p.848) | LETTER from court to Attys McGinity, Markey, Massinter, Atkins in re: expense procedures as to all dfts (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 05/03/1996) |

| | | |
|---|---|---|
| 08/24/1995 | 194<br>(p.832) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 10,500.00 to be paid to Curklin Atkins. by Judge Ginger Berrigan Date Signed: 8/10/95 (Originally entered 8/25/95) (dno) (Entered: 05/15/1996) |
| 08/24/1995 | 196<br>(p.839) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 8,644.75 to be paid to Milton Masinter. by Judge Ginger Berrigan Date Signed: 8/10/95 (Originally entered 8/28/95) (dno) (Entered: 05/15/1996) |
| 08/25/1995 | 198<br>(p.840) | MINUTE ENTRY ( 8/25/95) dft Len Davis arraigned as to 3rd super indict; not guilty as to all cts plea entered; Attorneys Atkins & Masinter present; dft remanded to USM , PTC set 12/20/95 at 10:00 a.m., TRIAL set 1/22/96 at 10:00 a.m. bfr Judge Berrigan by Magistrate Lance M. Africk (kh) (Entered: 08/28/1995) |
| 08/28/1995 | 205 | SEALED document (kh) (Entered: 08/28/1995) |
| 08/28/1995 | 206<br>(p.852) | MINUTE ENTRY ( 8/25/95) ORDERED that attached SEALED documents in re: M.E. of 8/24/95 remain under SEAL. No pty shall have access to the documents by Judge Ginger Berrigan (kh) (Entered: 08/28/1995) |
| 08/28/1995 | 207<br>(p.870) | MINUTE ENTRY ( 8/25/95) status conf held on 8/25/95 . ORDERED that prev established deadline for dfts' submission of challenges to the death penalty statute & appropriate guilt phase mtns is RESET to 9/8/95 at 5:00 p.m. The Govt's opp to such mtns, as well as pending mtns to suppress are due by 9/22/95 at 5:00 p.m. Dfts' opp to govt's mtn to order dfts to submit to mental exams are due by 9/22/95 at 5:00 p.m. The following mtns are SET for hrg on 10/6/95 at 9:00 a.m. Causey's mtn to suppress (Doc. 22), Davis' mtn to suppress (Doc. 183), Hardy's mtns to suppress (Docs. 184 & 185), Davis' mtn to produce (Doc. 91), Davis' mtn to produce (Doc. 92), Hardy's mtn to dismiss (Doc. 191), Govt's mtn for dfts to submit to mental exam (Doc. 195) & any other defense mtns filed by the 9/8/95 deadline set forth above. As prev ordered, the Govt will provide ntc of non-statutory aggravating factors w/regard to penalty phase by 10/2/95. By 9/22/95 at 5:00 p.m Govt will provide dfts w/list of dates as stip. All ptys to submit lists of questions for jury questionnaire & voir dire by 10/16/95. Status conf set for 9:00 9/22/95 for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan (kh) Modified on 10/23/1995 (Entered: 08/29/1995) |
| 08/28/1995 | 208<br>(p.873) | MINUTE ENTRY ( 8/25/95) finding the motion of Davis to suppress evidence seized from dft's residence about 12/5/94 [90-1] Dismisses as Moot. Further Denying as Premature Davis' motion to transfer matter to another district [16-1] by Judge Ginger Berrigan (kh) (Entered: 08/29/1995) |
| 08/28/1995 | 201<br>(p.841) | ORDER as to all dft granting leave to travel to the mitigation specialist of the USA as stip by Judge Ginger Berrigan Orig dktd 8/28/95 (kh) (Entered: 05/03/1996) |
| 08/28/1995 | 202<br>(p.842) | LETTER from court to Mr. Masinter in re: reimbursement as counsel for Mr. Davis (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 05/03/1996) |
| 08/28/1995 | 203<br>(p.843) | LETTER to court from counsel Masinter as to defendant Len Davis' representation costs. (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 05/03/1996) |
| 08/29/1995 | 211<br>(p.875) | MOTION by defendant Len Davis and ORDER that certified transcript of proceedings held 8/2/95 bfr Mag. Moore be transcribed & presented to counsel for dft Davis by Magistrate Louis Moore Jr. Date Signed: 8/29/95 (kh) (Entered: |

| | | |
|---|---|---|
| | | 08/30/1995) |
| 08/29/1995 | 209 (p.874) | LETTER from court to attys Masinter, Markey, Atkins, McGinity in re: costs as to all dfts (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 05/03/1996) |
| 08/31/1995 | 212 (p.880) | Opposition by plaintiff USA to motion to suppress intercepted communication by defendant Len Davis [183-1] (gw) (Entered: 08/31/1995) |
| 09/05/1995 | 222 (p.6802) | TRANSCRIPT of hrg on mtns bfr Mag Moore held 8/2/95 (kh) (plh, ). (Entered: 09/08/1995) |
| 09/07/1995 | 215 (p.894) | MOTION for "James" hrg by Len Davis to be heard before Judge Ginger Berrigan on 9:00 10/6/95 for Len Davis (kh) (Entered: 09/08/1995) |
| 09/07/1995 | 216 (p.900) | MOTION to transfer case to another district by Len Davis to be heard before Judge Ginger Berrigan on 9:00 10/6/95 for Len Davis (kh) (Entered: 09/08/1995) |
| 09/07/1995 | 217 (p.912) | MOTION in limine to suppress any statements allegedly made by Kimberly Groves to NOPD Internal Affairs Div. on or about 10/12/94 by Len Davis to be heard before Judge Ginger Berrigan on 9:00 10/6/95 for Len Davis (kh) (Entered: 09/08/1995) |
| 09/07/1995 | 218 (p.922) | MOTION for reconsideration & appeal order for dft's mtn for disclosure & prod of NOPD initial incident report; full NOPD Cr investigations bureau homicide section reports & homicide "Daily" by Len Davis to be heard before Judge Ginger Berrigan on 9:00 10/6/95 for Len Davis (kh) (Entered: 09/08/1995) |
| 09/07/1995 | 219 (p.926) | MOTION for reconsideration & appeal order for prod by the govt of "negative exculpatory" statements by Len Davis to be heard before Judge Ginger Berrigan on 9/7/95 for Len Davis (kh) (Entered: 09/08/1995) |
| 09/08/1995 | 232 (p.969) | ORDER setting fees for mitigation specialist Joseph Ward as stip. As to dft Hardy by Judge Ginger Berrigan Date Signed: 9/8/95 Orig dktd 9/13/95 (kh) (Entered: 05/03/1996) |
| 09/11/1995 | 228 (p.932) | MINUTE ENTRY (9/8/95) ORDERED that prev established deadline for dfts' submission of challenges to death penalty statute & appropriate guilt phase mtns is RESET to 9/11/95 at noon by Judge Ginger Berrigan (kh) (Entered: 09/11/1995) |
| 09/11/1995 | 229 (p.933) | MOTION for a bill of particulars as to aggravating circumstance 3592(C)(7) & (C)(9) by Len Davis to be heard before Judge Ginger Berrigan on 9:00 10/6/95 (kh) (Entered: 09/11/1995) |
| 09/11/1995 | 230 (p.939) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 204.00 to be paid to Vidal Apopaca by Magistrate Louis Moore Jr. (kh) (Entered: 09/12/1995) |
| 09/11/1995 | 231 (p.940) | MOTION to bar death penalty because 18:3591 et seq. are unconstitutional by Len Davis to be heard before Judge Ginger Berrigan on 8:00 10/6/95 for Len Davis (kh) (Entered: 09/13/1995) |
| 09/11/1995 | 233 (p.974) | MOTION by defendant Len Davis and ORDER for leave to file longer memo concerning constitutionality of dealth penalty Len Davis by Judge Ginger Berrigan Date Signed: 9/20/95 (kh) (Entered: 09/18/1995) |
| 09/11/1995 | 238 | MOTION to adopt death penalty mtns of co-dft Hardy by Len Davis to be heard |

| | | |
|---|---|---|
| | (p.1001) | before Judge Ginger Berrigan on 9:00 10/6/95 (kh) Modified on 12/06/1995 (Entered: 09/18/1995) |
| 09/11/1995 | 239 (p.1004) | MOTION by defendant Len Davis for appointment of investigators and ORDER Unsigned (kh) (Entered: 05/03/1996) |
| 09/11/1995 | 241 (p.1016) | MOTION by defendant Len Davis for appointment of forensic pathologist and ORDER Unsigned (kh) (Entered: 05/03/1996) |
| 09/11/1995 | 261 (p.1064) | MOTION by defendant Len Davis for appointment of jury selection consulting expert and ORDER Unsigned (kh) (Entered: 05/03/1996) |
| 09/15/1995 | 234 (p.976) | MOTION to vacate gag order by - Times-Picayune to be heard before Judge Ginger Berrigan on 9:30 10/4/95 for Len Davis, for Paul Hardy, for Damon Causey (kh) (Entered: 09/18/1995) |
| 09/15/1995 | 235 (p.987) | RESPONSE in re; req for oral argument by movant - Times-Picayune as to their motion to vacate gag order [234-1] Ref all dfts (kh) (Entered: 09/18/1995) |
| 09/15/1995 | 236 (p.989) | MOTION to intervene by - Times-Picayune to be heard before Judge Ginger Berrigan on 9:30 10/4/95 as to all dfts (kh) (Entered: 09/18/1995) |
| 09/15/1995 | 237 (p.999) | RESPONSE by movant - Times-Picayune to motion in re: oral argument as to their mtn intervene [236-1] Ref all dfts (kh) (Entered: 09/18/1995) |
| 09/15/1995 | 240 (p.1015) | MINUTE ENTRY ( 9/15/95) ORDER GRANTING dft Davis' mtn for appointment of forensic pathologist, Dr. Harold Ginzburg. Fee to be paid up to $1,500.00 by Judge Ginger Berrigan Orig dktd 9/18/95 Re: Doc. 239 (kh) Modified on 05/06/1996 (Entered: 05/03/1996) |
| 09/15/1995 | 242 (p.1021) | MINUTE ENTRY ( 9/15/95) ORDER GRANTING mtn of Davis for appointment of investigators, Jerry Reed & Thomas Williams, Sr. w/stip fee schedule by Judge Ginger Berrigan Orig dktd 9/18/95 Re: Doc. 241 (kh) Modified on 05/06/1996 (Entered: 05/03/1996) |
| 09/20/1995 | 248 (p.1022) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 4,121.00 to be paid to Milton P. Masinter. by Judge Ginger Berrigan Date Signed: 9/20/95 (Originally entered 9/21/95) (dno) (Entered: 05/15/1996) |
| 09/20/1995 | 249 (p.1029) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 3,000.00 to be paid to Curklin Atkins. by Judge Ginger Berrigan Date Signed: 9/20/95 (Originally entered 9/21/95) (dno) (Entered: 05/15/1996) |
| 09/22/1995 | 250 (p.1035) | Memo in opposition by plaintiff USA to motion in limine to suppress any statements allegedly made by Kimberly Groves to NOPD Internal Affairs Div. on or about 10/12/94 by defendant Len Davis [217-1] (kh) (Entered: 09/25/1995) |
| 09/22/1995 | 251 (p.1042) | Memo in opposition by plaintiff USA to motion for a bill of particulars as to aggravating circumstance 3592(C)(7) & (C)(9) by defendant Len Davis [229-1] (kh) (Entered: 09/25/1995) |
| 09/22/1995 | 252 (p.1045) | Memo in opposition by plaintiff USA to motion for reconsideration & appeal order for prod by the govt of "negative exculpatory" statements by defendant Len Davis [219-1] (kh) (Entered: 09/25/1995) |

| | | |
|---|---|---|
| 09/22/1995 | 253 (p.1047) | Memo in opposition by plaintiff USA to motion for "James" hrg by defendant Len Davis [215-1] (kh) (Entered: 09/25/1995) |
| 09/22/1995 | 254 (p.1052) | Memo in opposition by plaintiff USA to motion to transfer case to another district by defendant Len Davis [216-1] (kh) (Entered: 09/25/1995) |
| 09/22/1995 | 255 (p.1054) | NOTICE by plaintiff USA of alibi pursuant to rule 12.1. of FRCrP as to dft Paul Hardy (kh) (Entered: 09/25/1995) |
| 09/22/1995 | 256 (p.1056) | NOTICE by plaintiff USA of alibi pursuant to FRCrP as to dft Len Davis (kh) (Entered: 09/25/1995) |
| 09/22/1995 | 257 (p.1058) | Memo in opposition by plaintiff USA to motion for reconsideration & appeal order for dft's mtn for disclosure & prod of NOPD initial incident report; full NOPD Cr investigations bureau homicide section reports & homicide "Daily" by defendant Len Davis [218-1] (kh) (Entered: 09/25/1995) |
| 09/22/1995 | 258 (p.1060) | NOTICE by plaintiff USA of alibi pursuant to Rule 12/1 FRCrP as to dft Damon Causey (kh) (Entered: 09/25/1995) |
| 09/22/1995 | 259 (p.1062) | Amd NOTICE by plaintiff USA of 404(b) evidence it may use as to all dfts (kh) (Entered: 09/25/1995) |
| 09/25/1995 | 262 (p.1069) | MINUTE ENTRY ( 9/25/95) ORDER GRANTING Davis' mtn for appointment of a jury selection consulting expert 261 (p.1064) . Fee of $2,500.00 to be allowed as to dfts Davis & Hardy as stip by Judge Ginger Berrigan Orig dktd 9/25/95 (kh) (Entered: 05/03/1996) |
| 09/25/1995 | 264 (p.1070) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 1,625.00 to be paid to Curklin Atkins. by Judge Ginger Berrigan Date Signed: 9/15/95 (Originally entered 9/26/95) (dno) (Entered: 05/15/1996) |
| 09/25/1995 | 268 (p.1072) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 2,473.00 to be paid to Milton Masinter. by Judge Ginger Berrigan Date Signed: 9/25/95 (Originally entered 9/26/95) (dno) (Entered: 05/15/1996) |
| 09/26/1995 | 269 (p.1074) | MINUTE ENTRY ( 9/26/95) status conf held on 9/22/95 as to all dfts by Judge Ginger Berrigan (kh) (Entered: 09/26/1995) |
| 09/28/1995 | 285 (p.1103) | Suppl & Amd RESPONSE by defendant Len Davis to Govt's req for reciprocal disc & ORDER that same be deemed good & sufficient by Judge Ginger Berrigan Date Signed 10/6/95 (kh) (Entered: 10/06/1995) |
| 09/29/1995 | 270 (p.1075) | MINUTE ENTRY ( 9/29/95) that the motion of Times-Picayune to intervene [236-1] & the motion to vacate gag order [234-1] prev set for hrg 10/4/95 will be considered on briefs & is submitted by Judge Eldon E. Fallon (kh) (Entered: 09/29/1995) |
| 09/29/1995 | 271 (p.1076) | Memo in opposition by defendant Damon Causey to motion to intervene by movant - Times-Picayune [236-1] (kh) (Entered: 10/04/1995) |
| 10/02/1995 | 276 (p.1081) | NOTICE by plaintiff USA of non-statutory aggravating factors upon which the govt will rely in supp of the death penalty as to dft Davis (kh) Modified on 10/04/1995 (Entered: 10/04/1995) |

| | | |
|---|---|---|
| 10/02/1995 | 277 (p.1086) | NOTICE by plaintiff USA of non-statutory aggravating factors upon which the govt wil rely in supp of the death penalty as to dft Hardy (kh) (Entered: 10/04/1995) |
| 10/02/1995 | 278 (p.1090) | MOTION by movant Times-Picayune & Michael Perlstein and ORDER for leave to file reply memo as to Len Davis, Paul Hardy, Damon Causey by Judge Ginger Berrigan Date Signed: 10/3/95 (kh) (Entered: 10/04/1995) |
| 10/03/1995 | 279 (p.1093) | REPLY by movant Times-Picayune & Michael Perlstein to opp response of Causey to their motion to intervene by movant Times-Picayune [236-1] (kh) (Entered: 10/04/1995) |
| 10/03/1995 | 280 (p.1096) | MINUTE ENTRY ( 10/3/95) with resp to the hrgs set for 10/6/95 no oral argument will be held on the following mtns: Hardy's motion in opp to 404(B) Evidence [225-1], his motion to sever & for separate trial from co-dft Len Davis [223-1], Davis' motion for reconsideration & appeal order for prod by the govt of "negative exculpatory" statements [219-1], his motion for "James" hrg [215-1], his motion to transfer case to another district [216-1], his motion for reconsideration & appeal order for dft's mtn for disclosure & prod of NOPD initial incident report; full NOPD Cr investigations bureau homicide section reports & homicide "Daily" [218-1]. W/respect to Hardy & Davis' mtns for bill of particulars; both mtns will be heard w/oral argument as stip [224-1, 229-1] by Judge Ginger Berrigan (kh) Modified on 10/04/1995 (Entered: 10/04/1995) |
| 10/05/1995 | 281 (p.1097) | MINUTE ENTRY ( 10/4/95) By M.E. on 10/3/95, the court advised counsel of the mtns for which there would be no oral arguments on 10/6/95. As to the remaining mtns, the court is not requiring oral argument. The court is simply making it available to any pty that wishes it. The ptys are welcome to submit any mtn or resp on the briefs submitted by Judge Ginger Berrigan (kh) (Entered: 10/06/1995) |
| 10/05/1995 | 282 (p.1098) | MINUTE ENTRY ( 10/4/95) Hardy & Causey's mtns to suppress evidence seized shall be decided on the briefs & any addl oral argument presented on 10/6/95. No evidence shall be taken by Judge Ginger Berrigan (kh) (Entered: 10/06/1995) |
| 10/05/1995 | 283 (p.1100) | MINUTE ENTRY ( 10/4/95) Causey's mtn to suppress various statements allegedly made by him at time of search of residence does require the taking of evidence. If the govt intends to use the evidence at trial, it bears the burden of establishing its admissibility on 10/6/95 by Judge Ginger Berrigan (kh) (Entered: 10/06/1995) |
| 10/06/1995 | 284 (p.1101) | SMOOTH Minutes before Judge Ginger Berrigan that the motion to bar death penalty because 18:3591 et seq. are unconstitutional [231-1], motion for a bill of particulars as to aggravating circumstance 3592(C)(7) & (C)(9) [229-1], motion to declare unconstitutional the death penalty provisions of Violent Crime Control & Law Enforcement Act of 1994 [227-1], motion to strike surplusage from indictment [226-1], motion in opp to 404(B) Evidence [225-1], motion for a bill of particulars [224-1], motion to sever & for separate trial from co-dft Len Davis [223-1], motion of Hardy to declare the capital punishment procedures of crime control act of 1994 unconstitutional [221-1], motion to dismiss count(s) [220-1], motion for reconsideration & appeal order for prod by the govt of "negative exculpatory" statements [219-1], motion for reconsideration & appeal order for dft's mtn for disclosure & prod of NOPD initial incident report; full NOPD Cr investigations bureau homicide section reports & homicide "Daily" [218-1], motion in limine to suppress any statements allegedly made by Groves to NOPD Internal Affairs Div. on or about 10/12/94 [217-1], motion to transfer case to another district [216-1], motion for "James" hrg [215-1], motion to order dfts to submit to mental exam |

| | | |
|---|---|---|
| | | [195-1], motion to dismiss Govt's ntc of intent to seek the death penalty [191-1], motion to suppress all evidence seized [185-1], motion to suppress intercepted communication [184-1], motion to suppress intercepted communication [183-1], motion to produce statements, reports of witnessess & transcript of Grand Jury testimony [92-1], motion to produce pretrial Jencks Act material [91-1] ARE SUBMITTED. In re: Causey's motion to suppress evidence & statements [22-1] - Witnesses sworn & testified. SUPPL BRIEFS to be filed by 10/13/95 at 5:00 p.m. & is SUBMITTED. ADDL BRIEFS as stip to be filed by 10/18/95 at 5:00 p.m. DFTS TO RESPOND to govt's ntcs of alibi by 10/10/95 at 5:00 p.m. DFTS TO RESPOND to govt's mtn to order dfts to submit to a mental exam by 10/18/95 at 5:00 p.m. by Judge Ginger Berrigan (kh) (Entered: 10/06/1995) |
| 10/06/1995 | 286 (p.1109) | MOTION by plaintiff USA and ORDER that pre-trial prod of subp materials by Ms. Dawn DeDeaux be sealed & that she appear on 10/18/95 at 9:30 a.m as stip by Judge Ginger Berrigan Date Signed: 10/9/95 Orig dktd 10/10/95 (kh) (Entered: 05/03/1996) |
| 10/11/1995 | 287 (p.1117) | MINUTE ENTRY ( 10/10;95) Status conf held 10/6/95; Further status conf set for 9:00 10/20/95 for Len Davis, for Paul Hardy, for Damon Causey . ORDERED that as indicated at 10/6/95 mtn hrg, addl briefs on dft Davis' challenge to constitutionality of death penalty statute & on the govt's mtn for metal exam of dfts are due by 10/18/95 at 5:00 p.m. by Judge Ginger Berrigan (kh) (Entered: 10/11/1995) |
| 10/11/1995 | 288 (p.1118) | Suppl Memo by plaintiff USA to motion for a bill of particulars by defendant Len Davis [224-1], to motion for a bill of particulars as to aggravating circumstance 3592(C)(7) & (C)(9) by defendant defendant Paul Hardy [229-1] (kh) Modified on 10/11/1995 (Entered: 10/11/1995) |
| 10/11/1995 | 291 (p.1119) | MINUTE ENTRY ( 10/11/95) DENYING Davis' motion for reconsideration & appeal order for dft's mtn for disclosure & prod of NOPD initial incident report; full NOPD Cr investigations bureau homicide section reports & homicide "Daily" [218-1]; SUBMITTING Davis' motion for reconsideration & appeal order for prod by the govt of "negative exculpatory" statements [219-1]. Govt to provide to the Court, for incamera review, the statements of the alleged participants at issue; in particular, Sammy Wms, Larry Smith, Steve Jackson & Germain LNU. DENYING Davis' motion to transfer case to another district [216-1]. SUBMITTING Davis' motion for "James" hrg [215-1]. Govt to provide to the Court access to the tape recordings & transcripts that the govt contends establishes the conspiracy & the connection of the dfts to that conspiracy. Govt to advise dfts as to which tapes & transcripts court will be provided. DENYING Hardy's motion in opp to 404(B) Evidence [225-1]. DENYING Hardy's motion to sever & for separate trial from co-dft Len Davis [223-1] Date Signed: by Judge Ginger Berrigan (kh) (Entered: 10/12/1995) |
| 10/13/1995 | 292 (p.1123) | ORDER & REASONS denying Davis & Hardy's motions to suppress intercepted communication [183-1], [184-1]. Denying Davis' motion in limine to suppress any statements allegedly made by Kimberly Groves to NOPD Internal Affairs Div. on or about 10/12/94 [217-1]. Granting in part & Denying in part Hardy's motion to strike surplusage from indictment [226-1]. Denying in part & Granting in part Hardy & Davis' motions for a bill of particulars [224-1], [229-1] by Judge Ginger Berrigan Orig dktd 10/16/95 (kh) Modified on 10/18/1995 (Entered: 10/18/1995) |
| 10/16/1995 | 312 (p.1209) | MOTION of Dawn Dedeaux to quash subp and ORDER Unsigned (kh) (Entered: 10/31/1995) |

| | | |
|---|---|---|
| 10/18/1995 | 294 (p.1131) | Memo in opposition by plaintiff USA to motion to bar death penalty because 18:3591 et seq. are unconstitutional by defendant Len Davis [231-1] (kh) (Entered: 10/18/1995) |
| 10/18/1995 | 297 (p.1142) | ORDER & REASONS denying dfts motion to dismiss count(s) 1 & 2 of indict [220-1] by Judge Ginger Berrigan (kh) (Entered: 10/19/1995) |
| 10/20/1995 | 298 (p.1150) | MINUTE ENTRY ( 10/20/95) status conf held on 10/20/95 . ORDERED that any challenges by dfts Hardy & Davis to appropriateness of the non-statutory aggravating factors are due by 10/27/95 at 5:00 p.m. Govt's resp due by 11/13/95 at 5:00 p.m. Further status conf set for 9:00 11/15/95 for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan (kh) (Entered: 10/20/1995) |
| 10/23/1995 | 299 (p.1151) | ORDER & REASONS denying dft Davis' motions to bar death penalty because 18:3591 et seq. are unconstitutional [231-1] denying dft Hardy's motions to declare unconstitutional the death penalty provisions of Violent Crime Control & Law Enforcement Act of 1994 [227-1]; motion to declare the capital punishment procedures of crime control act of 1994 unconstitutional [221-1]; motion to dismiss Govt's ntc of intent to seek the death penalty [191-1]; mtn of Davis to adopt co-dfts mtns on death penalty [238-1] by Judge Ginger Berrigan (kh) Modified on 10/23/1995 (Entered: 10/23/1995) |
| 10/26/1995 | 300 (p.1169) | REQUEST for Subpoena(s) by plaintiff USA ; 50 issued. (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 10/26/1995) |
| 10/26/1995 | 303 (p.1170) | ORDER AND REASONS denying defendant Paul Hardy's motion to suppress all evidence seized [185-1] by Judge Ginger Berrigan (jd) (Entered: 10/27/1995) |
| 10/27/1995 | 305 (p.1176) | MOTION to bar use of non-statutory aggravating factors by Len Davis to be heard before Judge Ginger Berrigan on 9:30 11/15/95 for Len Davis (jd) Modified on 11/21/1995 (Entered: 10/27/1995) |
| 10/27/1995 | 306 (p.1183) | SECOND MOTION for Rule 16 discovery by Len Davis to be heard before Judge Ginger Berrigan on 9:30 11/15/95 for Len Davis (jd) (Entered: 10/27/1995) |
| 10/27/1995 | 307 (p.1188) | MOTION for discovery and inspection concerning non-statutory aggravating factors by Len Davis to be heard before Judge Ginger Berrigan on 9:30 11/15/95 for Len Davis (jd) (Entered: 10/27/1995) |
| 10/27/1995 | 311 (p.1207) | MOTION by plaintiff USA and ORDER Granting leave to w/draw the Rule 17(c) mtn as to dft Hardy, filed 10/6/95. Mtns is MOOT by Judge Ginger Berrigan Date Signed: 10/30/95 (kh) (Entered: 10/31/1995) |
| 10/27/1995 | 309 (p.1195) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 2,187.50 to be paid to Curklin Atkins. by Judge Ginger Berrigan Date Signed: 10/13/95 (Originally entered 10/27/95) (dno) (Entered: 05/15/1996) |
| 10/27/1995 | 310 (p.1199) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 4,800.00 to be paid to Milton Masinter. by Judge Ginger Berrigan Date Signed: 10/13/95 (Originally entered 10/27/95) (dno) (Entered: 05/15/1996) |
| 11/01/1995 | 313 (p.1218) | MINUTE ENTRY ( 11/1/95) The Court finds that there was adequate judical authorization for electronic surveillance as to alleged various offenses by Paul Hardy. Reasons stipulated by Judge Ginger Berrigan (kh) (Entered: 11/01/1995) |

| | | |
|---|---|---|
| 11/03/1995 | 315 (p.1220) | ORDER & REASONS granting Times-Picayune's motion to intervene [236-1] to challenge the legality of the court's partial "gag" order of 12/20/94. FURTHER ORDER denying their motion to vacate gag order [234-1] by Judge Ginger Berrigan (kh) (Entered: 11/06/1995) |
| 11/08/1995 | 316 (p.1231) | ORDER & REASONS denying Causey's motion to suppress evidence & statements [22-1] by Judge Ginger Berrigan (kh) (Entered: 11/09/1995) |
| 11/09/1995 | 317 (p.6725) | TRANSCRIPT of Initial appr bfr Mag Moore held 12/5/94 as to All Dfts (kh) (plh, ). (Entered: 11/09/1995) |
| 11/13/1995 | 318 (p.1240) | Response by plaintiff USA to motion for discovery and inspection concerning non-statutory aggravating factors by defendant Len Davis [307-1] (jd) (Entered: 11/13/1995) |
| 11/13/1995 | 319 (p.1242) | Response by plaintiff USA to motion for Rule 16 discovery by defendant Len Davis [306-1] (jd) (Entered: 11/13/1995) |
| 11/13/1995 | 321 (p.1247) | Memo in opposition by plaintiff USA to motion to bar use of non-statutory aggravating factors by defendant Len Davis [305-1] (kh) (Entered: 11/14/1995) |
| 11/16/1995 | 324 (p.1250) | NOTICE of Appeal by movant - Times-Picayune from Dist. Court decision regarding gag order [315-1] entered on 11/6/95 (kh) (Entered: 11/16/1995) |
| 11/16/1995 | 325 (p.1251) | MINUTE ENTRY ( 11/16/95) The identity of the witness & the time & place of his meeting w/dft Hardy are subj to the ntc requirements of Rule 12.1 by Judge Ginger Berrigan (kh) (Entered: 11/17/1995) |
| 11/16/1995 | | RECEIVED appeal fee from Times Picayune in the amount of $ 105.00 (kh) (Entered: 11/21/1995) |
| 11/16/1995 | 327 (p.1252) | TRANSCRIPT order by Times Picyaune is unnecessary for appeal (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 11/21/1995) |
| 11/17/1995 | 326 | SEALED document (kh) (Entered: 11/20/1995) |
| 11/28/1995 | 328 (p.1254) | MINUTE ENTRY ( 11/27/95) Attached ltr received from dft Len Davis. ORDERED that Atty Curklin Atkins file a written resp w/in 5 days of receipt of said ltr. FURTHER ORDERED in-court hearing set for 10:00 12/7/95 bfr Mag as to this matter by Magistrate Louis Moore Jr. (kh) (Entered: 11/28/1995) |
| 11/28/1995 | 332 (p.1259) | MOTION to bar defense of alibi by USA as to Len Davis, Paul Hardy, Damon Causey to be heard before Judge Ginger Berrigan on 9:30 12/13/95 (kh) (Entered: 11/29/1995) |
| 11/28/1995 | 330 (p.1256) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 5,406.25 to be paid to Milton Masinter. by Judge Ginger Berrigan Date Signed: 11/14/95 (Originally entered 11/28/95) (dno) (Entered: 05/15/1996) |
| 11/29/1995 | | Appeal No. 95-31169 RECORD on appeal sent to Circuit Court (kh) (Entered: 11/30/1995) |
| 12/01/1995 | 336 (p.1281) | MOTION to determine counsel by USA as to Len Davis to be heard before Magistrate Louis Moore Jr. on 2:00 12/13/95. Hrg to be held concurrently w/the mtn to determine counsel in the drug conspiracy case Signed by Judge Ginger Berrigan (kh) (Entered: 12/13/1995) |

**14-30516.27**

| | | |
|---|---|---|
| 12/05/1995 | 333 (p.1265) | Judgment from Court of Appeals dismissing the appeal [324-1] of the Times Picayune as to all dfts (kh) (Entered: 12/06/1995) |
| 12/05/1995 | | RECORD on appeal returned from U.S. Court of Appeals (kh) (Entered: 12/07/1995) |
| 12/06/1995 | 334 (p.1266) | RESPONSE by Curklin Atkins, counsel for defendant Len Davis, to order to file resp to dft Davis' ltr to Mag 328 (p.1254) (kh) (Entered: 12/07/1995) |
| 12/08/1995 | 335 (p.1280) | REQUEST for Subpoena(s) by plaintiff USA as to defendant Paul Hardy; 50 issued (jd) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 12/11/1995) |
| 12/11/1995 | 337 (p.1288) | MINUTE ENTRY ( 12/7/95) status hearing held on 12/7/95 in re: appointment of counsel. FPD appointed to represent dft Davis at hrg to determine counsel set 12/13/95 at 2:00 p.m. FPD to appoint counsel other than Atkins or Masinter for this hrg. Dft remanded to USM by Magistrate Louis Moore Jr. (kh) (Entered: 12/13/1995) |
| 12/11/1995 | 338 (p.1290) | ORDER appointing FPD as counsel for Len Davis for ltd purpose of mtn to determine counsel set 12/13/95 by Magistrate Louis Moore Jr. Date signed 12/7/95 (kh) (Entered: 12/13/1995) |
| 12/12/1995 | 339 (p.1293) | ORDER & REASONS granting Hardy's motion to continue trial set 1/22/95 [314-1]. Pretrial conference to be reset after conferring w/counsel; jury trial re-set for 10:00 3/11/96 for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan (kh) (Entered: 12/13/1995) |
| 12/12/1995 | 340 (p.1297) | MINUTE ENTRY ( 12/12/95) Order status conf set in lieu of PTC for 10:00 12/20/95 for Len Davis, for Paul Hardy, for Damon Causey . PTC CONT TO BE RESET at a later date by the Court by Judge Ginger Berrigan (kh) (Entered: 12/13/1995) |
| 12/12/1995 | 343 (p.1300) | MOTION for appointment of counsel by Len Davis to be heard before Judge Ginger Berrigan (kh) (Entered: 12/15/1995) |
| 12/13/1995 | 342 (p.1298) | MINUTE ENTRY ( 12/13/95) Hrg held as to the govt's motion to determine counsel [336-1] as to dft Davis. Attorney Dwight Michael Doskey appointed to replace Curklin Atkins as co-counsel of record for dft. Court reminds all counsel of the gag order in effect in this matter by Judge Ginger Berrigan (kh) (Entered: 12/14/1995) |
| 12/13/1995 | 344 (p.1310) | SMOOTH Minutes from hrg held before Magistrate Louis Moore Jr. to determine counsel for dft Davis. Order granting USA's motion for appointment of counsel [343-1] & appointing Attorney Dwight Doskey. Atkins mtn to be removed Granted. R&R to issue. Davis' exhibit #1 admitted under SEAL. Dft remanded to USM. (kh) (Entered: 12/19/1995) |
| 12/14/1995 | 345 (p.1313) | Re-NOTICE of jury trial set for 10:00 3/11/96 for Len Davis, for Paul Hardy, for Damon Causey (kh) (Entered: 12/20/1995) |
| 12/19/1995 | 346 | TRANSCRIPT of hrg to determine counsel as to dft Paul Hardy held bfr Mag Moore on 12/7/95 (kh) Modified on 08/01/2001 (plh, ). (Entered: 12/20/1995) |
| 12/20/1995 | 347 (p.1314) | MINUTE ENTRY ( 12/20/95) status conf held on 12/20/95 . ORDERED that further status conf set for 8:30 1/12/96 for Len Davis, for Paul Hardy, for Damon Causey . Ptys to submit briefs as stip by 1/22/96 at 5:00 p.m. by Judge Ginger Berrigan (kh) (Entered: 12/21/1995) |

| | | |
|---|---|---|
| 12/21/1995 | 348 (p.1316) | CJA Form 30 Copy 4 (Appointment of Counsel) Patrick Fanning as to defendant Len Davis by Judge Ginger Berrigan Date signed: 12/7/95 (kh) Modified on 05/06/1996 (Entered: 12/26/1995) |
| 12/21/1995 | 349 (p.1318) | CJA Form 30 Copy 4 (Appointment of Counsel) Death Penalty Proceedings as to defendant Len Davis. Attorney replacing attorney Curklin Atkins for Len Davis by Judge Ginger Berrigan Date signed: 12/13/95 (kh) (Entered: 12/26/1995) |
| 12/27/1995 | 351 (p.1320) | MOTION by defendant Len Davis and ORDER continuing pretrial conference to 9:00 3/13/96 & jury trial to 10:00 3/25/96 for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan Date Signed: 12/28/95 (kh) (Entered: 12/28/1995) |
| 12/28/1995 | 352 (p.1323) | Re-NOTICE of pretrial conference set for 9:00 3/13/96 & jury trial set for 10:00 3/25/96 for Len Davis, for Paul Hardy, for Damon Causey bfr Judge Berrigan (kh) (Entered: 12/28/1995) |
| 01/03/1996 | 354 (p.1324) | MINUTE ENTRY ( 1/2/96) ORDER dismissing the motion of USA to bar defense of alibi [332-1] as stip. Counsel for Causey is advised to instruct his client that unless accurate information is provided to govt as stip, testimony by witnesses will likely be disallowed. Dfts Causey & Hardy to supplement notices of alibi by 1/15/96 as stip. Dft Davis has not provided a ntc of alibi, court will not declare that any alibi defense is barred but simply notes that any future ntc of an alibi defense must be for "good cause shown" by Judge Ginger Berrigan (kh) Modified on 01/03/1996 (Entered: 01/03/1996) |
| 01/04/1996 | 355 (p.1328) | USM's RETURN OF SERVICE of ORDER for visitation privileges with Keith Lobrano & Joseph Morton w/dft Hardy svd on Sheriff Foti 12/28/95 (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 05/03/1996) |
| 01/05/1996 | 361 (p.1355) | MINUTE ENTRY ( 1/5/96) ORDER as to Davis & Hardy's motion for Rule 16 discovery [306-1], & motion for discovery, inspection and particulars of the govt's non-statutory aggravating factors in support of the death penalty [302-1]. Govt to disclose stip information to dfts counsels by Judge Ginger Berrigan (kh) (Entered: 01/08/1996) |
| 01/08/1996 | 357 (p.1330) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 5,258.33 to be paid to Milton Masinter. by Judge Ginger Berrigan Date Signed: 12/26/95 (Originally entered 1/8/96) (dno) (Entered: 05/15/1996) |
| 01/08/1996 | 358 (p.1334) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 1.000.00 to be paid to Curklin Atkins. by Judge Ginger Berrigan Date Signed: 12/26/95 (Originally entered 1/8/96) (dno) (Entered: 05/15/1996) |
| 01/08/1996 | 359 (p.1341) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 3,000.00 to be paid to Curklin Atkins. by Judge Ginger Berrigan Date Signed: 12/26/95 (Originally entered 1/8/96) (dno) (Entered: 05/15/1996) |
| 01/08/1996 | 360 (p.1350) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 1,000.00 to be paid to Curklin Atkins. by Judge Ginger Berrigan Date Signed: 12/26/95 (Originally entered 1/8/96) (dno) (Entered: 05/15/1996) |

| 01/10/1996 | 363 (p.1360) | MINUTE ENTRY ( 1/10/96) Order denying Davis' 2nd motion for Rule 16 discovery [306-1] as stip by Judge Ginger Berrigan (kh) (Entered: 01/10/1996) |
|---|---|---|
| 01/12/1996 | 364 (p.1362) | MINUTE ENTRY (1/12/96) status conf held ; ORDERED that Damon Causey's motion to sever [353-1] will be heard on 1/24/96 at 3:00 pm; A status conf will be held following the mtn hrg by Judge Ginger Berrigan (gw) (Entered: 01/16/1996) |
| 01/22/1996 | 367 (p.1364) | ORDER & OPINION granting & denying in part, motion of dft Len Davis to bar use of non-statutory aggravating factors [305-1]; granting & denying in part, motion of Paul Hardy to disallow use of information regarding unadjudicated offense [304-1] by Judge Ginger Berrigan (gw) (Entered: 01/23/1996) |
| 01/22/1996 | 368 (p.1398) | MEMORANDUM by plaintiff USA in support of its' motion to allow Govt mental health expert to examine dfts to rebut defense evidence in mutigation [195-1] (gw) (Entered: 01/23/1996) |
| 01/23/1996 | 377 (p.1438) | REQUEST for Subpoena(s) by plaintiff USA; 100 sets issued. (gw) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 01/25/1996) |
| 01/24/1996 | 373 (p.1417) | Memo by defendant Len Davis to motion to order dfts to submit to mental exam by plaintiff USA [195-1] (gw) Modified on 01/25/1996 (Entered: 01/25/1996) |
| 01/24/1996 | 378 (p.1439) | SMOOTH Minutes: denying dft Damon Causey's motion to sever [353-1] by Judge Ginger Berrigan (gw) (Entered: 01/25/1996) |
| 01/24/1996 | 374 | REMARK - there is no document 374 (kh) (Entered: 03/15/1996) |
| 01/24/1996 | 376 (p.1437) | MINUTE ENTRY ( 1/24/96) ORDER DENYING Davis' mtn for exhumation & autopsy of Kimberly Groves 375 (p.1426) as stip by Judge Ginger Berrigan Orig dktd 1/25/96 (kh) (Entered: 05/03/1996) |
| 01/24/1996 | 370 (p.1414) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 5,200.00 to be paid to Milton Masinter. by Judge Ginger Berrigan Date Signed: 1/19/96 (Originally entered 1/24/96) (dno) (Entered: 05/15/1996) |
| 01/25/1996 | 379 (p.1440) | MINUTE ENTRY (1/24/96) status conf held on 1/24/96; status conf set for 10:00 2/8/96 for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan (gw) (Entered: 01/25/1996) |
| 02/12/1996 | 382 (p.1441) | MINUTE ENTRY (2/9/96) denying dft Len Davis' motion to produce pretrial Jencks Act material [91-1]; granting dft Len Davis' motion to produce statements, reports of witnessess & transcript of Grand Jury testimony [92-1]; denying as moot dft Len Davis' motion for "James" hrg [215-1]; denying dft Len Davis' motion for reconsideration & appeal order for prod by the govt of "negative exculpatory" statements [219-1] by Judge Ginger Berrigan (gw) (Entered: 02/12/1996) |
| 02/14/1996 | 384 (p.1443) | MINUTE ENTRY (2/12/96) status conf held on 2/9/96; Court will conduct a hearing on the admissibility of the govt's non-statutory aggravating factors on 3/14/96 at 9:30 am; Any briefs regarding the necessity of live testimony at the hrg & the applicable standard of proof are due no later than 3/8/96 at 5:00 pm; Status conference will be held on 3/1/96 at 9:30 am for Len Davis, Paul Hardy, Damon Causey by Judge Ginger Berrigan (gw) (Entered: 02/15/1996) |
| 02/21/1996 | 386 (p.6745) | TRANSCRIPT of arraignment held 1/25/95 bfr Mag Louis Moore Jr as to dfts Len Davis, Paul Hardy & Damon Causey. (gw) Modified on 02/21/1996 (plh, ). (Entered: 02/21/1996) |

| | | |
|---|---|---|
| 02/21/1996 | 387 (p.6752) | TRANSCRIPT of hrg to determine counsel held 3/22/95 bfr Mag Louis Moore Jr as to dft Len Davis. (gw) Modified on 02/21/1996 (plh, ). (Entered: 02/21/1996) |
| 02/21/1996 | 388 (p.6854) | TRANSCRIPT of arraignment held 8/25/95 Mag Lance M. Africk as to dfts Len Davis, Paul Hardy. (gw) (plh, ). (Entered: 02/21/1996) |
| 02/21/1996 | 389 | TRANSCRIPT of arraigment held 8/25/96 bfr Mag Lance M. Africk as to dft Damon Causey. (gw) (plh, ). (Entered: 02/21/1996) |
| 02/21/1996 | 390 (p.6984) | TRANSCRIPT of mtn to determine counsel held 12/13/95 bfr Judge Ginger Berrigan & Mag Judge Louis Moore Jr as to dft Len Davis. (gw) (plh, ). (Entered: 02/21/1996) |
| 02/21/1996 | 385 (p.1444) | ORDER GRANTING leave to travel to forensic psychologist Mark Cunningham as stip by Judge Ginger Berrigan Date Signed: 2/2/96 Orig dktd 2/21/96 As to dft Hardy (kh) (Entered: 05/03/1996) |
| 02/28/1996 | 393 (p.1445) | MINUTE ENTRY ( 2/27/96) ORDER that court's order granting dft Hardy's mtn for leave to obtain ballistics expert & laboratory (Doc. 391) are amd as set forth in attached order by Judge Ginger Berrigan Orig dktd 2/28/96 (kh) (Entered: 05/03/1996) |
| 02/29/1996 | 394 | SEALED document (cp) (Entered: 02/29/1996) |
| 03/04/1996 | 395 (p.1447) | REMARK by USA - Rule 12.1(b) Alibi rebuttal as to dfts Hardy & Causey (kh) Modified on 04/17/1996 (Entered: 03/04/1996) |
| 03/05/1996 | 396 (p.1448) | MINUTE ENTRY ( 3/1/96) status conf held on 3/1/96 as to all dfts . ORDERED that ptys submit joint list of jurors they feel should be struck for cause by 3/11/96; govt to submit ntc of intrinsic or extrinsic evidence of other criminal conduct by dfts which it considers necessary to introduce at the guilt phase of trial by 3/8/96 by Judge Ginger Berrigan (kh) Modified on 04/17/1996 (Entered: 03/05/1996) |
| 03/08/1996 | 401 (p.1451) | MOTION by plaintiff USA for re-consideration of exclusion of certain non-statutory aggravating factors as to all dfts (kh) (Entered: 05/03/1996) |
| 03/08/1996 | 402 (p.1469) | MEMORANDUM by USA in re: determining the reliability of information in supp of its non-statutory aggravating factors as to all dfts (kh) (Entered: 05/03/1996) |
| 03/08/1996 | 403 (p.1492) | MOTION by plaintiff USA to introduce evidence of the dfts' criminal relationship w/each other as to all dfts (kh) (Entered: 05/03/1996) |
| 03/11/1996 | 398 (p.1449) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 5,500.00 to be paid to Milton Masinter. by Judge Ginger Berrigan Date Signed: 3/6/96 (Originally entered 3/11/96) (dno) (Entered: 05/15/1996) |
| 03/11/1996 | 400 (p.1450) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 5,000.00 to be paid to Milton Masinter. by Judge Ginger Berrigan Date Signed: 2/16/96 (Originally entered 3/11/96) (dno) (Entered: 05/15/1996) |
| 03/12/1996 | 404 (p.1508) | MINUTE ENTRY (3/11/96). There will be no live testimony at hrg set 3/14/96. Govt to submit proffers of witness testimony, documented evidence, & any videos as well as transcripts of any intercepted conversations to be used at the penalty phase of trial by 3/25/96 at 5:00 p.m. Defense counsel to respond to govt's memo filed 3/8/96 by 3/15/96 at 5:00 p.m. by Judge Ginger Berrigan (kh) (Entered: |

| | | 03/12/1996) |
|---|---|---|
| 03/12/1996 | 405 (p.1509) | MINUTE ENTRY (3/12/96) ORDERED that docs 401,402,403 be SEALED by Judge Ginger Berrigan (kh) (Entered: 03/13/1996) |
| 03/18/1996 | 406 (p.1510) | Dfts mtn & ORDER in int of ends of justice to cont PTC 3/27/96 at 10:00 a.m. TRIAL cont to 4/8/96 at 8:30 a.m. bfr Judge. (kh) Modified on 03/25/1996 (Entered: 03/19/1996) |
| 03/18/1996 | 408 (p.1519) | RE-NOTICE of Trial set 4/8/96 at 8:30 a.m. & PTC set 3/27/96 at 10:00 a.m. bfr Judge as to dfts Davis, Hardy, Causey (kh) (Entered: 03/19/1996) |
| 03/18/1996 | 410 (p.1525) | REQUEST for Subpoena(s) by defendant Len Davis ; 50 issued. (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 03/19/1996) |
| 03/18/1996 | 411 (p.1526) | REQUEST for Subpoena(s) by defendant Len Davis ; 20 issued. (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 03/19/1996) |
| 03/18/1996 | 409 (p.1520) | Memo in opposition by defendant Len Davis, defendant Paul Hardy to govt's mtn for re-consideration of exclusion of certain non-statutory aggravating factors 401 (p.1451) (kh) (Additional attachment(s) added on 7/10/2008: # 1 (p.121) Main document) (plh, ). Modified on 7/10/2008 to attach corrected image (plh, ). (Entered: 05/03/1996) |
| 03/19/1996 | 407 (p.1513) | Memo in opposition by defendant Len Davis, defendant Paul Hardy, defendant Damon Causey to govt's mtn to introduce evidence of dfts criminal relationship w/each other 403 (p.1492) (kh) (Additional attachment(s) added on 7/10/2008: # 1 (p.121) Main document) (plh, ). Modified on 7/10/2008 to attach correct image (plh, ). (Entered: 05/03/1996) |
| 03/20/1996 | 412 (p.1527) | MINUTE ENTRY ( 3/20/96) ORDER SEALING documents 407 & 409 by Judge Ginger Berrigan (kh) (Entered: 03/20/1996) |
| 03/20/1996 | 414 (p.1528) | Supplemental MEMORANDUM by USA in re: Rule 12/1/(b) Alibi Rebuttal as to dfts Hardy & Causey (kh) (Entered: 03/21/1996) |
| 03/20/1996 | 415 (p.1529) | Supplemental MEMORANDUM by USA in re: Rule 12.1(b) Alibi Rebuttal as to dfts Hardy & Causey (kh) (Entered: 03/21/1996) |
| 03/21/1996 | 416 (p.1530) | MOTION by plaintiff USA and ORDER that dft Hardy be released to custody of FBI on 3/22/96 & returned to USM later in that day by Magistrate Louis Moore Jr. Orig dktd 3/21/96 (kh) (Entered: 05/03/1996) |
| 03/26/1996 | 423 (p.1532) | MINUTE ENTRY ( 3/22/96) ORDER stipulating certain evidence as to all dfts that govt intends to introduce at guilt phase of trial & ruling GRANTNG IN PART & DENYING IN PART each as stip by Judge Ginger Berrigan (kh) (Entered: 05/03/1996) |
| 03/26/1996 | 425 (p.1537) | MOTION by plaintiff USA that dealth penalty proffer & its exhibits be SEALED and ORDER Granting same by Judge Ginger Berrigan Orig dktd 3/27/96 (kh) Additional attachment(s) added on 8/24/2007: # 1 (p.121) Exhibit) (plh, ). (Entered: 05/03/1996) |
| 03/27/1996 | 427 (p.1598) | MINUTE ENTRY ( 3/26/96) ORDERED that doc 423 be SEALED by Judge Ginger Berrigan (kh) (Entered: 03/27/1996) |
| 03/27/1996 | 428 | MINUTE ENTRY ( 3/27/96) ORDER to seal doc 426 by Judge Ginger Berrigan |

**14-30516.32**

| | | |
|---|---|---|
| | (p.1599) | (kh) Modified on 04/08/1996 (Entered: 03/27/1996) |
| 03/27/1996 | 430 (p.1600) | MOTION of NOPD to quash subps to be heard before Judge Ginger Berrigan on 9:30 4/17/96 as to Paul Hardy (kh) (Entered: 03/28/1996) |
| 03/27/1996 | 426 (p.1595) | MINUTE ENTRY - Govt's mtn for re-consideration of exclusion of certain non-statutory aggrvating factos is GRANTED in part & DENIED in part as stip as to all dfts by Judge Ginger Berrigan Orig dktd 3/27/96 (kh) (Entered: 05/03/1996) |
| 03/28/1996 | 431 (p.1611) | Memo in opposition by defendant Len Davis, defendant Paul Hardy, defendant Damon Causey to motion to quash subps by movant NOPD [430-1] (kh) (Entered: 03/28/1996) |
| 03/28/1996 | 432 (p.1613) | MOTION by defendant Len Davis and ORDER that City Civil Service Commission produce stip files on Sammie Williams in compliance w/supb duces tecum by Judge Ginger Berrigan (kh) (Entered: 03/28/1996) |
| 03/28/1996 | 434 (p.1617) | MINUTE ENTRY ( 3/28/96) ORDERED that Doc. No. 433 is SEALED by Judge Ginger Berrigan (kh) (Entered: 03/28/1996) |
| 03/28/1996 | 435 (p.1618) | Trial Consulting, Jury Research, Demonstrative Exhibits (kh) Additional attachment(s) added on 10/13/2006 (plh, ). Modified on 10/13/2006 (plh, ). (Entered: 03/28/1996) |
| 03/28/1996 | 437 (p.1710) | MOTION by defendant Len Davis and ORDER that NOPD produce w/o costs stip records by Judge Ginger Berrigan (kh) (Entered: 03/29/1996) |
| 03/28/1996 | 438 (p.1712) | MINUTE ENTRY ( 3/28/96) ORDER that the copy of the Community Attitude Survey as to all dfts be filed under SEAL by Judge Ginger Berrigan (kh) (Entered: 03/29/1996) |
| 03/28/1996 | 433 (p.1615) | LETTER to all counsel in re: prospective jurors (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 05/03/1996) |
| 03/29/1996 | 436 (p.1708) | SMOOTH Minutes hrg held 3/28/96 before Judge Ginger Berrigan. Return on subps duces tecum issd by dfts are ordered disposed of as follows: Subp to Cynthia Taylor NO Levee Dist, Rita Henry City Civil Service, Marian Hamilton HANO are SATISFIED. Order denying motion to quash subps [430-1] of NOPD. NOPD to satisfy stip subps by 4/1/96 at 9:00 a.m. (kh) (Entered: 03/29/1996) |
| 03/29/1996 | 439 (p.1713) | REQUEST for Subpoena(s) by defendant Len Davis ; 50 issued. (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 04/01/1996) |
| 04/01/1996 | 441 (p.1714) | USM's RETURN OF SERVICE of body order for dft Hardy. Dft to be released to FBI on 3/22/96 as stip. Svd 3/22/96 (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 05/03/1996) |
| 04/02/1996 | 451 (p.1748) | MOTION to quash subps by NOPD as to Len Davis, Paul Hardy, Damon Causey (kh) (Entered: 04/04/1996) |
| 04/02/1996 | 442 (p.1718) | ORDER authroizing fee for mitigation specialist Joseph Ward as to dft Hardy as stip by Judge Ginger Berrigan Date Signed: 3/29/96 Orig dktd 4/2/96 (kh) (Entered: 05/03/1996) |
| 04/03/1996 | 453 (p.1764) | SMOOTH Minutes of hrg before Judge Ginger Berrigan held 4/3/96. Dfts will subp FBI SA Bob Tucker. Dfts informed the court of ongoing problems trying to locate Trepagnier. Govt advised dfts that Zenon has informed them that there was no |

| | | |
|---|---|---|
| | | photographic lineup shown to Roland Smith. Court adjourned. (kh) (Entered: 04/04/1996) |
| 04/03/1996 | 444 (p.1720) | MOTION by defendant Len Davis and ORDER GRANTING leave to obtain assistance of jury selection expert, Mr. Silas Lee, cost not to exceed $10,000.00 by Judge Ginger Berrigan Date Signed: 4/3/96 Orig dktd 4/4/96 (kh) (Entered: 05/06/1996) |
| 04/03/1996 | 445 (p.1727) | MOTION by defendant Len Davis and ORDER Granting leave to obtain assistance of clinical psychology expert Dr. VYvonne H. Osborne. Cost not to exceed $5,000.00 by Judge Ginger Berrigan Date Signed: 4/3/96 Orig dktd 4/4/96 (kh) (Entered: 05/06/1996) |
| 04/03/1996 | 446 (p.1738) | MOTION by defendant Len Davis and ORDER Granting leave to to obtain assistance of Arfican- Amer Studies & Legal History Specialist, Dr. Doris Lynch by Judge Ginger Berrigan Date Signed: 4/3/96 Orig dktd 4/4/96 (kh) (Entered: 05/06/1996) |
| 04/04/1996 | 452 (p.1763) | MINUTE ENTRY ( 4/3/96) Order granting NOPD's motion to quash subps [451-1]. FURTHER ORDER to seal documents submitted by NOPD pursuant to the subp by Judge Ginger Berrigan (kh) (Entered: 04/04/1996) |
| 04/04/1996 | 459 (p.1776) | WITNESS list submitted by plaintiff USA (kh) (Entered: 05/06/1996) |
| 04/04/1996 | 460 (p.1780) | WITNESS list submitted by plaintiff USA (kh) (Entered: 05/06/1996) |
| 04/05/1996 | 472 (p.1835) | ORDER Granting leave to travel to Bernadette Grant as stip by Judge Ginger Berrigan. As to dft Hardy. Orig dktd 4/17/96 (kh) (Entered: 05/06/1996) |
| 04/05/1996 | 473 (p.1836) | ORDER Granting travel leave to Lester Roane as to dft Hardy as stip by Judge Ginger Berrigan Orig dktd 4/17/96 (kh) (Entered: 05/06/1996) |
| 04/08/1996 | 454 (p.1765) | MOTION by movant Sammie Williams and ORDER Granting mtn to quash subp as stip. Information provided to be SEALED by Judge Ginger Berrigan Date Signed: 4/5/96 (kh) (Entered: 04/08/1996) |
| 04/08/1996 | 465 (p.1827) | SMOOTH Minutes Jury trial began before Judge Ginger Berrigan on 4/8/96 as to Len Davis, Paul Hardy, Damon Causey . Jury panel called & sworn. Jury selection held. Some jurors excused for cause, remainder of panel to ret for final jury selection. Court to resume 4/9/96 at 8:30 a.m. (kh) (Entered: 04/16/1996) |
| 04/08/1996 | 522 (p.2011) | LETTER to counsel from Judge Berrigan in re: prospective jurors as to all dfts. (kh) (Entered: 05/06/1996) |
| 04/08/1996 | 455 (p.1770) | CJA Form 30 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 6,000.00 to be paid to Milton Masinter. by Judge Ginger Berrigan Date Signed: 4/4/96 (Originally entered 4/8/96) (dno) Additional attachment(s) added on 8/24/2007: # 1 (p.121) Exhibit (plh, ). (Entered: 05/15/1996) |
| 04/09/1996 | 466 (p.1828) | SMOOTH Minutes Jury Trial cont from 4/8/96 before Judge Ginger Berrigan as to all dfts. Davis' oral mtn to review criminal records of Sammie Williams & Steven Jackson joined by dft Hardy. Govt advised that aforementioned matters have prev been unsealed. Dft's mtn 911 tapes - dfts may subp 1 or more witnesses regarding the 911 tapes. Dfts to subp Mr. Tucker. Jury panel called & sworn. Voir Dire |

| | | |
|---|---|---|
| | | began. Some jurors excused for cause, remainder of panel to return for final jury selection. Court resumes 4/10/96 at 8:30 a.m. (kh) (Entered: 04/16/1996) |
| 04/10/1996 | 467 (p.1829) | SMOOTH Minutes Jury trial held 4/10/96 before Judge Ginger Berrigan as to all dfts. Mtn by dft Hardy protecting agst reference to &/or display of inflammatory, prejudicial & irrelevant material by the prosecution regarding: 9mm gun barrel - will be allowed into evidence; Ammunition & guns - remain under submission; Drugs, Cash & info re: dft Hardy trying to buy a 40 caliber Glock Pistol - MOOT; Photo of dft Causey - will not be allowed into evidence. Mtn by got to exclude irrelevant & unfairly prejudicial evidence pertaining to Kim Groves - remains under submission. Jury panel sworn on Oath of Voir Dire. Some jurors excused for cause, remainder of panel instructed to return for final jury selection. Court recessed until 4/11/96 at 8:30 a.m. (kh) (Entered: 04/16/1996) |
| 04/11/1996 | 468 (p.1830) | SMOOTH Minutes of Jury Trial held 4/11/96 before Judge Ginger Berrigan as to all dfts. ORDERED that questionaires of jurors that are questioned individually are to be filed under SEAL. Individual jurors questioning cont. Some jurors excused for cause, remainder of panel instructed to return for final jury selection. Court resumes at 4/12/96 at 8:30 a.m. (kh) (Entered: 04/16/1996) |
| 04/12/1996 | 469 (p.1831) | SMOOTH Minutes of jury trial held 4/12/96 before Judge Ginger Berrigan as to all dfts. Juror questioning cont. Jurors excused for cause, remainder to return for final jury selection. Trial to cont 4/15/96 at 8:30 a.m. (kh) (Entered: 04/16/1996) |
| 04/15/1996 | 461 (p.1782) | ORDER of jury sequestration as stip by Judge Ginger Berrigan (kh) (Entered: 04/15/1996) |
| 04/15/1996 | 462 (p.1787) | MINUTE ENTRY (4/12/96) the govt & defense have filed several mtns as to all dfts regarding admissibility of various items of evidence. The Court makes the following prelim rulings in order to provide guidance to counsel w/respect to their opening statements. Stip as to I) Gun barrel recovered from the Industrial Canal; II) Other guns, ammunition & shooting paraphernalia recovered by search warrant; III) 40 caliber Glock pistol barrel; IV) Drugs &/or money recovered via search warrant; V) Photographs of Cause holding firearms; VI) Evidence as to drug use by Kimberly Groves; Evidence of alleged narcotics dealing by Groves or Sylvester "Jimmy" Jones; & Evidence of Kimberly Groves' abusive relationship w/Jones. The Court notes that these rulings may change depending on the actual evidence presented at trial by Judge Ginger Berrigan (kh) (Entered: 04/15/1996) |
| 04/15/1996 | 479 (p.1843) | SMOOTH Minutes of Jury Trial held 4/15/96 before Judge Ginger Berrigan as to all dfts. Jurors questioned & excused for cause. Written peremptories submitted to court by counsel. Perspective jurors advised that they have been chosen. Batson challenges made by dfts - Reasons for peremptories given by govt - court finds reasons to be sufficient. Jury sworn. Govt's mtn to sequester witnesses - GRANTED. Dft Davis notes obj to govts opening & moves for mistrial - DENIED. Govt req to reopen opening stmts - DENIED. Govt can introduce evidence to explain their position re stmts made by Davis in opening stmts. Dft Hardy notes obj to govts opening & moves for mistrial - DENIED. Dft Causey objs to govts use of term "game/gang" in opening statement. All dfts opt in to objs made by one dft unless stated. Opening stmts cont. Witnesses sworn & testified. Govt notes objs to jury taking notes. Court to advise jurors that there will be no note taking. Exh offered & admitted. Objs to juror #8 further discussed & resolved by Court. ORDERED that attached jury list & written preemptories be & are SEALED. Court to resume 4/16/96 at 8:30 a.m. (PER DOC. 708 ATTACHMENTS ARE UNSEALED for limited purpose of Appeal 1/21/98) (kh) Modified on 01/21/1998 |

| | | Modified on 10/3/2006 (plh, ). (Additional attachment(s) added on 12/10/2008: # 1 (p.121) Sealed Attachment) (plh, ). (Entered: 04/17/1996) |
|---|---|---|
| 04/16/1996 | 463 (p.1791) | PROPOSED Jury Instructions by plaintiff USA (kh) (Entered: 04/16/1996) |
| 04/16/1996 | 464 (p.1826) | MINUTE ENTRY (4/15/96) ORDER that M.E. of 12/20/94 in re: extrajudicial statements be RESCINDED as to all dfts by Judge Ginger Berrigan (kh) (Entered: 04/16/1996) |
| 04/16/1996 | 470 (p.1832) | MOTION by defendant Len Davis and ORDER for issuance of subps to Roland Smith, Lorraine Ford, Corey Groves, Sylvester Jones, Mrs. Jones. Subp to be svd by USM by Judge Ginger Berrigan Date Signed: 4/16/96 (kh) (Entered: 04/16/1996) |
| 04/16/1996 | 477 (p.1840) | REQUEST for Subpoena(s) by plaintiff USA ; 50 issued. (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 04/17/1996) |
| 04/16/1996 | 478 (p.1841) | RETURN OF SERVICE of subp to James Garvey svd 1/3/96 (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 04/17/1996) |
| 04/16/1996 | 480 (p.1846) | SMOOTH Minutes of Jury Trial held 4/16/96 before Judge Ginger Berrigan as to all dfts. Witness sworn & testified. Exhibits offered & admitted. Govt's evidence as stip - will not be allowed at this time. Court to resume 4/17/96 at 9:00 a.m. (kh) (Entered: 04/17/1996) |
| 04/16/1996 | 474 (p.1837) | ORDER Granting travel leave to Mark Cunningham as to dft Hardy as stip by Judge Ginger Berrigan Orig dktd 4/17/96 (kh) (Entered: 05/06/1996) |
| 04/16/1996 | 475 (p.1838) | ORDER Granting leave to travel to Rebecca Lynn as to dft Hardy by Judge Ginger Berrigan Date signed 4/9/96 Orig dktd 4/17/96 (kh) (Entered: 05/06/1996) |
| 04/17/1996 | 476 (p.1839) | MINUTE ENTRY ( 4/15/96) ORDER that Juror Questionnaires of jurors that were questioned individually in said matter be filed into record UNDER SEAL. FURTHER ORDERED that counsel for govt & dfts be allowed full access to these docs. In re: all dfts. Date Signed: by Judge Ginger Berrigan (kh) (Entered: 04/17/1996) |
| 04/17/1996 | 490 (p.1885) | SMOOTH Minutes Jury Trial cont 4/17/96 before Judge Ginger Berrigan as to all dfts. Court finds that govt can produce paper work regarding gun & cocaine from search warrant of Toni Van Buren's residence; other guns will be considered after testimony of Sammie Williams - Dfts note obj. Witnesses sworn & testify. Mtn by Hardy of obj to testimony of Williams admitting into evidence his interpretation of taped conversations. Dft req that instruction be given to jury that interpretations by Williams are only "his" interpretations. Jury instructed. Stip that in movie New Jack City "rock-a-bye-baby" was said right bfr someone shot & killed someone else. Govt's mtn to introduce guns seized - ORDERED that govt can introduce documentation through agents who did the seizure. Mtn by Davis for mistrial as to Jencks & Brady material - Denied. Exhibits offered & admitted. Stip that glass pipe was recovered from Kim Groves & proved positive for cocaine. Court to resume 9:00 a.m. 4/18/96. (kh) (Entered: 04/23/1996) |
| 04/18/1996 | 485 (p.1849) | ORDER appoint custodian of exhibit 23a, Kathleen Adams, SA, FBI by Judge Ginger Berrigan Date Signed: 4/17/96 All dfts (kh) (Entered: 04/19/1996) |
| 04/18/1996 | 486 | RETURN OF SERVICE of subp Lorraine Ford, Roland Smith, Mrs. Jones, |

14-30516.36

| | | |
|---|---|---|
| | (p.1850) | Sylvester Jones, Corey Groves svd 4/17/96 (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 04/22/1996) |
| 04/18/1996 | 491 (p.1887) | SMOOTH Minutes Jury Trial held 4/18/96 before Judge Ginger Berrigan as to all dfts. Hardy's mtn to disqualify juror 11 - DENIED. Witnesses sworn & testified. Exhibits offered & admitted. Stip that finger prints identified as Causey's were found at Toni Van Buren's house. Stip that if Sherwood looked through records she would not find that a gun was sold to Causey. Stip that white powder substance was cocaine. Stip that G-60 is true copy of Hardy's birth certificate. Court to resume 4/19/96 at 8:30 a.m. (kh) (Entered: 04/24/1996) |
| 04/18/1996 | 483 (p.1847) | CJA Form 31 (Expert Services) as to defendant Len Davis in the amount of $ 9,807.10 to be paid to Silas Lee III by Judge Ginger Berrigan Date Signed: 4/16/96 Orig dktd 4/18/96 (kh) (Entered: 05/06/1996) |
| 04/18/1996 | 484 (p.1848) | CJA Form 31 (Expert Services) as to defendant Len Davis in the amount of $ 3,500.00 to be paid to Doris Lynch by Judge Ginger Berrigan Date Signed: 4/17/96 Orig dktd 4/18/96 (kh) (Entered: 05/06/1996) |
| 04/19/1996 | 492 (p.1888) | SMOOTH Minutes of Jury Trial held 4/19/96 before Judge Ginger Berrigan as to all dfts. Davis' Rule 29 mtn - Denied. Hardy's Rule 29 mtn - Denied. Causey's Rule 29 mtn - Denied. Causey's mtn to dismiss charges for govt's failure to introduce evidence agst him - DENIED. Exhibits offered & admitted. Witnesses sworn & testified. Stip that on 10/13/94 when tapes were recorded, Nanette Brier was listening simultaneously to tapes being recorded. Causey's oral mtn for mistrial re testimony of SA Hadden; mtn joined by Davis & Hardy - DENIED. Davis' mtn for mistrial re testimony by Bruce Adams - DENIED. Court to resume 4/20/96 at 9:00 a.m. (kh) (Entered: 04/24/1996) |
| 04/20/1996 | 493 (p.1890) | SMOOTH Minutes Jury Trial held 4/20/96 before Judge Ginger Berrigan as to all dfts. Witnesses sworn & testified. Exhibits offerd & admitted. Court to resume 4/22/96 at 9:00 a.m. (kh) (Entered: 04/24/1996) |
| 04/22/1996 | 487 (p.1852) | ORDER appointing Kathleen Adams, SA, FBI as custodian of exhibits G17 & G21 by Judge Ginger Berrigan Date Signed: 4/19/96 (kh) (Entered: 04/22/1996) |
| 04/22/1996 | 494 (p.1891) | SMOOTH Minutes of Jury Trial held 4/22/96 before Judge Ginger Berrigan as to all dfts. Witnesses sworn & testified. Exhibits offered & admitted. Mtn by Causey that questions by govt to Massey on cross be stricken from record - DENIED. Witness Mitchell White questioned by Court re prior convictions. Court gives findings re: existence of conspiracy. Dft Davis reurges rule 29 mtn - TAKEN UNDER SUBMISSION. Dft Hardy reurges rule 29 mtn & mtn for mistrial re SA Hadden's testimony - mtn for mistrial DENIED; rule 29 mtn TAKEN UNDER SUBMISSION. Dft Causey reurges rule 29 mtn & reurges mtn for mistrial - mtn for mistrial DENIED; rule 29 mtn TAKEN UNDER SUBMISSION. Discussion re: juror #7. Objs to jury insturctions noted for the record. Closing arguments made by ptys. Judyr charged & instructed by Court. Cour to resume 4/23/96 at 9:00 a.m. (kh) (Entered: 04/24/1996) |
| 04/23/1996 | 489 (p.1853) | Court's Jury Instructions as to all dfts (kh) (Entered: 04/23/1996) |
| 04/23/1996 | 497 (p.1903) | SMOOTH Minutes of Jury trial held 4/23/96 before Judge Ginger Berrigan as to all dfts. Jury charged & retires for deliberation. Court to resume 4/24/96 at 9:00 a.m. (kh) (Entered: 04/26/1996) |

| 04/24/1996 | 495 (p.1892) | MINUTE ENTRY ( 4/23/96) The Court finds by a preponderance of evidence that the govt has proven the existence of a conspiracy to which Davis, Hardy & Causey were members. Accordingly, the various out of court statements made in the course & scope of the conspiracy are admissible by Judge Ginger Berrigan (kh) (Entered: 04/24/1996) |
|---|---|---|
| 04/24/1996 | 498 (p.1904) | SMOOTH Minutes of Jury trial held 4/24/96 before Judge Ginger Berrigan as to all dfts. Jury resumes deliberation. Questions answered. Jury returns verdict as to dfts (See attached verdict sheets). Dfts Davis & Hardy found guilty as to cts 1sss,2sss,3sss. Dft Causey found guity as to cts 1sss,2sss. Jury could not reach a verdict as to Ct 3 of indict agst Causey - court declares a mistrial as to said ct. Court orderes that the verdict be made jgm of the Court. Court to resume 4/25/96 at 9:00 a.m. as to dfts Davis & Hardy. (kh) Modified on 04/29/1996 (Entered: 04/26/1996) |
| 04/24/1996 | 504 (p.1948) | MOTION of USM and ORDER that Court pay King Creole Restaurant $468.00 for jurors meals as to all dfts by Judge Ginger Berrigan Date Signed: 4/25/96 (kh) Modified on 05/01/1996 (Entered: 05/01/1996) |
| 04/24/1996 | 505 (p.1952) | MOTION of USM and ORDER that Court pay $8.49 to Sav A Center for jurors meals as to all dfts by Judge Ginger Berrigan Date Signed: 4/25/96 (kh) Modified on 05/01/1996 (Entered: 05/01/1996) |
| 04/24/1996 | 506 (p.1956) | MOTION of USM and ORDER that Court pay $35.19 to Sav A Center for jurors meals as to all dfts by Judge Ginger Berrigan Date Signed: 4/25/96 (kh) (Entered: 05/01/1996) |
| 04/25/1996 | 496 (p.1893) | MEMORANDUM by USA in re: differences between openaltey phase procedures under 21:848 Y 18:3591, & the standard to be applied to the weighing process under :3593(e) as to all dfts (kh) (Entered: 04/26/1996) |
| 04/25/1996 | 499 (p.1934) | MINUTE ENTRY (4/25/96) ORDER sentencing set for 10:00 7/10/96 for Damon Causey by Judge Ginger Berrigan (kh) (Entered: 04/26/1996) |
| 04/25/1996 | 500 (p.1935) | NOTICE of SENT set for Causey 7/10/96 at 9:00 a.m. bfr Judge Berrigan (kh) (Entered: 04/26/1996) |
| 04/25/1996 | 523 (p.2013) | SMOOTH Minutes of Jury Trial cont before Judge Ginger Berrigan as to dfts Davis & Hardy. Penalty Phase. Dft Davis waives right to be present at remainder of the proceedings. Davis excused. Evidence produced. Arguments made by counsel for all ptys. Dft Davis' rule 29 mtn as to pecuniary gain, Hardy joins mtn - DENIED. Jury charged & returns verdict - form attached. Court orders verdict be made jgm of court. Govt states concerns re: Davis' waiver of presence at penalty phas of trial. Govt's oral mtn that Davis & Hardy be examined for competency - Court orders mental status exam on both dfts. Court orders that there be no comment to media as to why dft Davis is not present at court proceedings. Court to resume 4/26/96. (kh) Modified on 05/06/1996 (Entered: 05/06/1996) |
| 04/26/1996 | 501 (p.1936) | Jury Instructions as to 1st phase of Capital Hrg by Judge Berrigan as to all dfts (kh) (Entered: 04/26/1996) |
| 04/26/1996 | 502 (p.1939) | Jury Closing Instructions by Judge Berrigan as to 1st phase of Capital Hrg as to all dfts (kh) (Entered: 04/26/1996) |
| 04/26/1996 | 503 (p.1947) | MINUTE ENTRY ( 4/26/96) ORDERED that sequestered jurors serving in above captioned matter be paid an attendance day for 4/21/96 Date Signed: by Judge |

| | | |
|---|---|---|
| | | Ginger Berrigan (kh) (Entered: 04/26/1996) |
| 04/26/1996 | 524 (p.2021) | SMOOTH Minutes of Jury Trial - Penalty Phase - Davis held 4/26/96 before Judge Ginger Berrigan. Court questions Davis as to his waiver of right to attend remainder of proceedings. After mental status exam dft is competent to make said decision. Tape recordings of exams of Hardy & Davis to be filed under SEAL. Jury instructed. Witnesses sworn & testify. Davis' mtn for mistrial regarding remarks of prosecutor during closing argument - DENIED. Jury charged & returns w/verdict. See form attached. Court orders verdict be made jgm of court. Court to resume 4/29/96 at 9:00 a.m. (Attachments: # 1 (p.121) Notice of Manual Attachment) (kh) Modified on 9/6/2007 to attach notice of manual attachment (plh, ). (Entered: 05/06/1996) |
| 04/29/1996 | 507 (p.1960) | Prelim Jury Instructions for 2nd phase of capital hrg as to Davis (kh) (Entered: 04/29/1996) |
| 04/29/1996 | 508 (p.1964) | RETURN OF SERVICE of subp to Shantrice McCormick svd 4/26/96. ORDER USM to provide transportation Signed by Judge Ginger Berrigan As to Dft Davis (kh) Modified on 04/29/1996 Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 04/29/1996) |
| 04/29/1996 | 509 (p.1966) | RETURN OF SERVICE of subp to Thema Henderson svd 4/26/96 as to dft Davis. ORDER that USM provide transportation Signed by Judge Ginger Berrigan. (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 04/29/1996) |
| 04/29/1996 | 510 (p.1968) | Court's Closing Instructions as to the jury, 2nd phase of capital hrgs as to dft Davis (kh) (Entered: 04/29/1996) |
| 04/29/1996 | 511 (p.1989) | Prelim Jury Instructions bfr trial (standard) as to dft Davis (kh) (Entered: 04/29/1996) |
| 04/29/1996 | 512 | SEALED document (kh) (Entered: 05/06/1996) |
| 04/29/1996 | 513 | SEALED document (kh) (Entered: 05/06/1996) |
| 04/29/1996 | 526 (p.2041) | SMOOTH Minutes of Jury Trial - Penalty Phase - Hardy held 4/29/96 before Judge Ginger Berrigan. Witness sworn & testified. Stip that on 9/30/94 Carlos Adams was murdered & that his nickname was "Iu" or "Iya". Counsel for Causey notes for record that his client was advised of his right to testify & that dft chose not to testify. Court recesed to resume 4/30/96 at 9:00 a.m. (kh) (Entered: 05/06/1996) |
| 04/30/1996 | 514 (p.2001) | Court's Prelim Jury Instructions for 2nd phase of capital hrg as to dft Hardy (kh) (Entered: 05/01/1996) |
| 04/30/1996 | 517 (p.2008) | MINUTE ENTRY ( 4/29/96) ORDERED that sequestered jurors serving in above captioned matter bepaid an attendance day for Saturday & Sunday, April 27 & 28, l996 by Judge Ginger Berrigan (kh) (Entered: 05/01/1996) |
| 04/30/1996 | 525 (p.2040) | SMOOTH Minutes of Jury Trial - Penalty Phase - Hardy held 4/30/96 before Judge Ginger Berrigan. Dft present. Witnesses sworn & testified. Court to resume 5/1/96 at 9:00 a.m. (kh) (Entered: 05/06/1996) |
| 04/30/1996 | 527 (p.2042) | MOTION of USM and ORDER that payment be made to LA Pizza Kitchen & Augies's Glass Garden for $664.58 for jurors meals as to all dfts by Judge Ginger Berrigan (kh) Additional attachment(s) added on 8/24/2007: # 1 (p.121) Exhibit (plh, ). (Entered: 05/06/1996) |

| | | |
|---|---|---|
| 05/01/1996 | 515 (p.2005) | LETTER to court from jurors in re: moving trial (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 05/06/1996) |
| 05/01/1996 | 516 (p.2007) | CJA Form 31 (Expert Services) as to defendant Len Davis in the amount of $ 1,266.67 to be paid to Dr. Yvonne Osborne by Judge Ginger Berrigan Date Signed: 4/25/96 Orig dktd 5/6/96 (kh) (Entered: 05/06/1996) |
| 05/01/1996 | 528 (p.2047) | SMOOTH Minutes of Jury Trial - Penalty Phase - Hardy held 5/1/96 before Judge Ginger Berrigan. Govt moves to reopen case & admit tape X7 - GRANTED. Jury charged & deliberates. Returns w/verdict, form attached. Court orders verdict be made jgm of court. Court adjourned. (kh) (Entered: 05/06/1996) |
| 05/01/1996 | 529 (p.2055) | Court's Jury Instructions - as to closing instruction - 2nd phase as to dft Hardy (kh) (Entered: 05/06/1996) |
| 05/02/1996 | 530 (p.2081) | LETTER to counsels from Judge Berrigan in re: jurors (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 05/06/1996) |
| 05/02/1996 | 534 (p.2082) | LETTER to counsels from court in re: jurors (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 05/06/1996) |
| 05/02/1996 | 535 (p.2083) | LETTER to court from plaintiff USA in re: jurors (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 05/06/1996) |
| 05/02/1996 | 536 (p.2084) | NOTICE of sentencing set for 9:00 7/17/96 for Len Davis, for Paul Hardy (kh) (Entered: 05/06/1996) |
| 05/02/1996 | 537 (p.2085) | MINUTE ENTRY ( 4/29/96) ORDERED that document numbers 512 & 513 are SEALED as to all dfts by Judge Ginger Berrigan (kh) (Entered: 05/06/1996) |
| 05/02/1996 | 538 (p.2086) | MINUTE ENTRY ( 5/2/96) ORDER that stip documents are UNSEALED. FURTHER ORDER that counsel will have access to documents that remain under seal as to all dfts by Judge Ginger Berrigan (kh) (Entered: 05/06/1996) |
| 05/02/1996 | 539 (p.2087) | MINUTE ENTRY ( 5/2/96) ORDER court's M.E. of 4/26/96 is AMENDED - sentencing set for 9:00 7/10/96 for Damon Causey by Judge Ginger Berrigan (kh) (Entered: 05/06/1996) |
| 05/03/1996 | 518 (p.2009) | MOTION by defendant Len Davis and ORDER to ext time to file post-trial mtns until 7/2/96 by Judge Ginger Berrigan (kh) (Entered: 05/03/1996) |
| 05/07/1996 | 545 (p.2091) | ORDER that Clerk pay to the U.S. Marshal's Service the sum of $151.78, the sum incurred in furnishing video tapes to the jurors ordered sequestered by Judge Ginger Berrigan Date Signed: 5/10/96 (tbl) (Entered: 05/16/1996) |
| 05/07/1996 | 546 (p.2093) | ORDER that the Clerk pay to U.S. Marshals Service the sum of $2,745.26, the sum incurred in furnishing rental vans to the jurors ordered sequestered by Judge Ginger Berrigan Date Signed: 5/10/96 (tbl) (Entered: 05/16/1996) |
| 05/10/1996 | 542 (p.2088) | MINUTE ENTRY ( 5/9/96) ORDERED sentencing re-set for 11:00 8/14/96 for Len Davis, for Paul Hardy by Judge Ginger Berrigan (kh) (Entered: 05/10/1996) |
| 05/10/1996 | 543 (p.2089) | NOTICE of sentencing for dfts Len Davis & Paul Hardy set for 8/14/96 at 11:00am before Judge. (dno) (Entered: 05/13/1996) |
| 05/10/1996 | 544 (p.2090) | MINUTE ENTRY ( 5/9/96): ORDERED that docs 106,133,134,135, 161,162,163,172,194,196,197,243-249, 264-268, 308,309,310, 329, 330, 357,358,359,360,370,371,372, 397-400, 417-422, 455, 456, 457 are UNSEALED. |

| | | FURTHER ORDERED that counsel will have access to docs that remain under seal. by Judge Ginger Berrigan (dno) (Entered: 05/14/1996) |
|---|---|---|
| 05/17/1996 | 547 (p.2095) | CJA Form 31 (Expert Services) as to defendant Len Davis in the amount of $ $6,912.00 to be paid to Silas Lee, III by Judge Ginger Berrigan Date Signed: 5/14/96 (tbl) (Entered: 05/17/1996) |
| 05/22/1996 | 549 (p.2096) | CJA Form 31 (Expert Services) as to defendant Len Davis in the amount of $ 124.00 to be paid to Jerry Reed - expenses only - authorization otherwise not granted by Judge Ginger Berrigan (kh) (Entered: 05/23/1996) |
| 05/22/1996 | 550 (p.2097) | CJA Form 31 (Expert Services) as to defendant Len Davis in the amount of $ 5,123.09 to be paid to Jerry Reed by Judge Ginger Berrigan (kh) (Entered: 05/23/1996) |
| 05/24/1996 | 553 (p.2098) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 17,000.00 to be paid to Milton Masinter by Judge Ginger Berrigan Date Signed: 5/20/96 (kh) (Entered: 05/24/1996) |
| 05/29/1996 | 556 (p.2106) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 720.00 to be paid to Toni Tusa by Judge Ginger Berrigan Date Signed: 5/20/96 (kh) (Entered: 05/29/1996) |
| 06/06/1996 | 557 (p.2107) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 3,750.00 to be paid to Dwight Doskey by Judge Ginger Berrigan Date Signed: 6/5/96 (kh) (Entered: 06/07/1996) |
| 06/06/1996 | 560 (p.2110) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 2,801.02 to be paid to Milton Masinter by Judge Ginger Berrigan Date Signed: 6/5/96 (kh) (Entered: 06/07/1996) |
| 06/06/1996 | 561 (p.2116) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 2,747.00 to be paid to Dwight Doskey by Judge Ginger Berrigan Date Signed: 6/5/96 (kh) (Entered: 06/07/1996) |
| 06/06/1996 | 562 (p.2119) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 21,159.75 to be paid to Dwight Doskey by Judge Ginger Berrigan Date Signed: 6/5/96 (kh) (Entered: 06/07/1996) |
| 06/06/1996 | 565 (p.2123) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 23,137.50 to be paid to Milton Masinter by Judge Ginger Berrigan Date Signed: 6/5/96 (kh) (Entered: 06/07/1996) |
| 06/06/1996 | 568 (p.2129) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 2,000.00 to be paid to Dwight Doskey by Judge Ginger Berrigan Date Signed: 6/5/96 (kh) (Entered: 06/07/1996) |
| 06/06/1996 | 569 (p.2132) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 3,000.00 to be paid to Milton Masinter by Judge Ginger Berrigan Date Signed: 6/5/96 (kh) (Entered: 06/07/1996) |
| 06/06/1996 | 570 (p.2136) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 10,726.50 to be paid to Dwight Doskey by Judge Ginger Berrigan Date Signed: 6/5/96 (kh) (Entered: 06/07/1996) |
| 06/06/1996 | 571 (p.2140) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 2,475.00 to be paid to Dwight Doskey by |

14-30516.41

| | | |
|---|---|---|
| | | Judge Ginger Berrigan Date Signed: 6/5/96 (kh) (Entered: 06/07/1996) |
| 06/06/1996 | 572 (p.2143) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 4,634.25 to be paid to Dwight Doskey by Judge Ginger Berrigan Date Signed: 6/5/96 (kh) (Entered: 06/07/1996) |
| 06/07/1996 | 576 (p.10524) | TRANSCRIPT of court session held 4/29/96 bfr Judge Berrigan - Testimony of Sammie Williams (kh) (plh, ). (Entered: 06/10/1996) |
| 06/07/1996 | 578 (p.2148) | MOTION of USM and ORDER that payment be made to Hernandez Enterprize Inc. in amt of $2,886.42 for jurors meals by Judge Ginger Berrigan Date Signed: 6/13/96 (kh) (Entered: 06/18/1996) |
| 06/10/1996 | 577 (p.2146) | MOTION of USM and ORDER that payment be made to Lavern's Pizza Bowl in amt of $354.57 for jurors meals as to all dfts by Judge Ginger Berrigan Date Signed: 6/13/96 (kh) (Entered: 06/18/1996) |
| 06/20/1996 | 579 (p.2150) | MOTION by defendant Len Davis and ORDER GRANTING payment for assistance of investigator Jerry Reed, in excess of orig allotment of funds in amt not to exceed $3,100.00 by Judge Ginger Berrigan Date Signed: 6/24/96 (kh) (Entered: 06/24/1996) |
| 06/28/1996 | 583 (p.2153) | CJA Form 31 (Expert Services) as to defendant Len Davis in the amount of $ 3,092.50 to be paid to Jerry Reed by Judge Ginger Berrigan Date Signed: 6/27/96 (kh) (Entered: 06/28/1996) |
| 06/28/1996 | 585 (p.2154) | MOTION of USM and ORDER that clerk disb check in amt of $234.00 to Garden Dist. Washateria for laundry services during trial for jurors by Judge Ginger Berrigan Date Signed: 6/27/96 (kh) (Entered: 06/28/1996) |
| 06/28/1996 | 586 (p.2156) | MOTION of USM and ORDER that clerk disb check to Richard Dwyer DUSM for staples provided to jurors during trial by Judge Ginger Berrigan Date Signed: 6/27/96 (kh) (Entered: 06/28/1996) |
| 06/28/1996 | 587 (p.2157) | MINUTE ENTRY ( 6/27/96) ORDER that post-trial mtns of dfts Len Davis & Paul Hardy prev due on 7/2/96 are now due by 7/9/96 at 5:00 p.m. by Judge Ginger Berrigan (kh) (Entered: 06/28/1996) |
| 06/28/1996 | 588 (p.2158) | LETTER to court from plaintiff USA in re: subst of attys McCloskey & Nelson for atty Drouet (kh) (Entered: 07/01/1996) |
| 07/02/1996 | 591 (p.2159) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 1,812.50 to be paid to Patrick Fanning by Judge Ginger Berrigan Date Signed: 7/1/96 (kh) (Entered: 07/03/1996) |
| 07/08/1996 | 594 (p.2161) | MINUTE ENTRY ( 7/8/96) ORDER sentencing re-set for 9:00 7/10/96 for Damon Causey by Judge Ginger Berrigan (kh) (Entered: 07/09/1996) |
| 07/09/1996 | 596 (p.2162) | MOTION for judgment of acquittal by Len Davis to be heard before Judge Ginger Berrigan on 11:00 8/14/96 (kh) Modified on 07/10/1996 (Entered: 07/10/1996) |
| 07/09/1996 | 597 (p.2176) | MOTION for new trial as to defendant Len Davis to be heard before Judge Ginger Berrigan on 11:00 8/14/96 (kh) (Entered: 07/10/1996) |
| 07/09/1996 | 598 (p.2185) | MOTION by defendant Len Davis and ORDER to adopt post-trial pleadings of co-dfts by Judge Ginger Berrigan Date Signed: 7/10/96 (kh) (Entered: 07/11/1996) |
| 07/15/1996 | | |

| | 600 (p.2187) | MINUTE ENTRY (7/12/96) ORDER that the motion of Causey for jgm of acquittal, mtn for new trial is re-set for 9:00 8/14/96 by Judge Ginger Berrigan (kh) (Entered: 07/16/1996) |
|---|---|---|
| 07/16/1996 | 602 (p.2188) | MOTION by plaintiff USA and ORDER DISMISSING the material witness arrest warrant as to Michael Robbins by Judge Ginger Berrigan (kh) (Entered: 07/17/1996) |
| 07/16/1996 | 603 (p.2190) | MOTION by plaintiff USA and ORDER that Hardy's mtn for new penalty phase trial & mtn to set aside death penalty verdict Davis' mtn for new trial & mtn for jgm of acquittal; Causey's mtn for jgm of acquittal, mtn for new trial are CONT TO be heard on 10/23/96 AT 10:30 a.m. Further ORDER that the sentencing BE RE-SET to 10:30 10/23/96 for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan Date Signed: 7/16/96 (kh) Modified on 09/25/1996 (Entered: 07/17/1996) |
| 07/18/1996 | 604 (p.2194) | Re-NOTICE of SENT set 10/23/96 at 10:30 a.m. bfr Judge Berrigan as to all dfts (kh) (Entered: 07/19/1996) |
| 07/22/1996 | 606 | TRANSCRIPT of penalty phase of trial as to dft Hardy held bfr Judge Berrigan 8/29/96 through 5/1/96 (kh) Modified on 12/30/1999 (plh, ). (Entered: 07/26/1996) |
| 07/22/1996 | 605 (p.2195) | RETURN OF SERVICE of warrant for arrest of witness Michael Robbins -- dismissed 7/16/96 (tbl) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 07/29/1996) |
| 07/26/1996 | 608 (p.2197) | MINUTE ENTRY ( 7/25/96) ordered that record document #605 is unsealed as to Len Davis, Paul Hardy, Damon Causey by Judge Ginger Berrigan (tbl) (Entered: 07/29/1996) |
| 08/07/1996 | 611 (p.9270) | Vol VIII TRANSCRIPT of Trial testimony of Sammie L. Williams held before Judge Berrigan on 4/17/96 as to all dfts (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2) (plh, ). (Entered: 08/08/1996) |
| 08/21/1996 | 612 (p.2198) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 295.00 to be paid to Patricia Duroncelet by Judge Ginger Berrigan Date Signed: 8/12/96 (kh) (Entered: 08/22/1996) |
| 09/12/1996 | | REMARK - P7 deleted per Rodney Stiebing as to dft Causey Cts 1sss & 2sss (kh) (Entered: 09/12/1996) |
| 09/24/1996 | 615 (p.2199) | LETTER to court from defendant Len Davis in re: appointment of atty Patrick Fanning (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 09/25/1996) |
| 10/02/1996 | 618 (p.2230) | MOTION by defendant Len Davis and ORDER for leave to obtain assistance of Rickey Marshall, Court Reporter. Cost not to exceed $4,825.80 by Judge Ginger Berrigan Date Signed: 10/10/96 (kh) (Entered: 10/11/1996) |
| 10/09/1996 | 617 (p.2203) | Memo in opposition by plaintiff USA to motion for new trial as to defendant Len Davis [597-1], to motion to set aside death penalty verdict based on insufficient evidence of dft's future dangerousness or that dft committed other violent acts [593-1] (kh) Additional attachment(s) added on 8/24/2007: # 1 (p.121) Exhibit) (plh, ). (Entered: 10/10/1996) |
| 10/15/1996 | 620 (p.2236) | Memo in opposition by plaintiff USA to motions for judgment of acquittal by defendant Len Davis, defendant Paul Hardy [596-1],[599-1] (kh) (Entered: |

| | | |
|---|---|---|
| | | 10/16/1996) |
| 10/18/1996 | 621 (p.2264) | M.E.(10/17/96) ORDERED that the hrg on the following mtns is reset for 10/30/96 at 9am: mtn by P. Hardy for a new penalty phase trial, mtn by P. Hardy to set aside th edeath penalty verdict based on insufficient evidence of dft's future danderousness or that dft committed other violent acts, Rule 29 mtn by Len Davis for jgm of acquittal, mtn by Len Davis for a new trial, mtn by D. Causey for jgm of acquittal, mtn for new trial; FURTHER ORDERED sentencing is reset for 10:00 11/6/96 for Len Davis, for Paul Hardy, for Damon Causey by Judge Ginger Berrigan (pck) (Entered: 10/18/1996) |
| 10/20/1996 | 623 (p.2266) | MINUTE ENTRY ( 12/20/96) ORDER that counsel representing Len Davis & Paul Hardy will be paid at a rate of $125.00 per hour by Judge Ginger Berrigan (kh) (Entered: 10/30/1996) |
| 10/21/1996 | 622 (p.2265) | NOTICE of SENT set 11/6/96 at 10:00 a.m. bfr Judge Ref all dfts (kh) (Entered: 10/21/1996) |
| 10/29/1996 | | Mail Returned addressed counsel for Len Davis [622-1] Milton Miasinter Re-mailed 10/29/96 (kh) (Entered: 10/29/1996) |
| 10/30/1996 | 625 (p.2268) | SMOOTH Minutes before Judge Ginger Berrigan that the motion of Hardy for new penalty phase trial [592-1] is submitted, denying motion of Hardy to set aside death penalty verdict based on insufficient evidence of dft's future dangerousness or that dft committed other violent acts [593-1] denying motion of Davis for judgment of acquittal [596-1] denying motion of Davis for new trial [597-1] denying motion of Causey for new trial [599-2], [599-1]. Govt req to sub compact discs in lieu of tapes - not admitted at this time as stip. Court questions dfts Davis & Hardy re: counsel on appeal. Court advised said dfts that she will consider allowing a sub on one or both of the attys that represent each dft. Court also advised dft Hardy that Court cannot accept exparte communicatin from him & returned his correspondence by Judge Ginger (kh) (Entered: 11/01/1996) |
| 10/31/1996 | 624 (p.2267) | MINUTE ENTRY ( 10/30/96) ORDER sentencing Re-set for 9:00 11/27/96 for Damon Causey by Judge Ginger Berrigan (kh) (Entered: 11/01/1996) |
| 11/01/1996 | 626 (p.2269) | ORDER & REASONS denying Hardy's motion for new penalty phase trial [592-1] by Judge Ginger Berrigan (kh) (Entered: 11/01/1996) |
| 11/01/1996 | 627 (p.2274) | Re-NOTICE of SENT set 11/27/96 at 9:00 a.m. bfr Judge Berrigan as to dft Causey (kh) Modified on 11/04/1996 (Entered: 11/04/1996) |
| 11/04/1996 | 709 (p.2328) | MOTION by plaintiff USA under FED.R.APP.P. 10(e) to supplement the record by including compact discs containing conversations identified & admitted as evidence and UNSIGNED ORDER (gw) (Entered: 02/25/1998) |
| 11/06/1996 | 628 (p.2275) | SMOOTH Minutes before Judge Ginger Berrigan. Sentencing held on 11/6/96 as to dft Len Davis. Mtn for withdrawal of attorneys Masinter & Doskey Granted. Patrick Fanning & Archie Creech appointed as counsel for dft on appeal. Dfts records to be forwarded to new counsel. Court adjourned. (kh) (Entered: 11/07/1996) |
| 11/06/1996 | 631 (p.2276) | (Filed 11/8/96) JUDGMENT and Commitment: sentencing as to Len Davis (1) count(s) 1sss, 2sss, 3sss of the indictment held 11/6/96 ; dft is sentenced to concurrent sentences of death as to Cts 1,2,3 of the 3rd superseding indict ; Sent is mandatory pursuant to the unanimous verdict of the jury; dft committed to custody |

| | | |
|---|---|---|
| | | of Atty Gen until exhaustion of the procedures for appeal of the jgm of conviction & review of sent; When the sent is to be implemented the dft shall be released to the custody of USM who shall supervise the implementation of the sent in the manner prescribed by the law of the St of LA by Judge Ginger Berrigan Date Signed: 11/7/96 (gw) Modified on 11/12/1996 (Entered: 11/12/1996) |
| 11/08/1996 | 632 (p.2277) | MOTION by plaintiff USA and ORDER dismissing all remaining counts as to Len Davis (1) count(s) 1ss, 1s , 1 , 2ss , 2s , 3s . & Paul Hardy (2) count(s) 1ss, 1s , 1 , 2ss , 2s , 3ss , 3s by Judge Ginger Berrigan Date Signed: 11/13/96 (kh) (Entered: 11/14/1996) |
| 11/13/1996 | 634 (p.2280) | NOTICE of Appeal by defendant Len Davis from Dist. Court decision regarding judgment & sent [631-4] (kh) (Entered: 11/14/1996) |
| 11/14/1996 | 635 (p.2282) | MOTION by defendant Len Davis and ORDER substituting Patich Fanning & Archie Creech as attys in place of Milton Masinter & Dwight Doskey by Judge Ginger Berrigan Date Signed: 11/14/96 (kh) (Entered: 11/15/1996) |
| 11/18/1996 | 637 (p.2284) | OBJECTIONS by defendant Len Davis to use of compact disc (kh) (Entered: 11/19/1996) |
| 11/18/1996 | 638 (p.2286) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 4,825.80 to be paid to Milton Masinter by Judge Ginger Berrigan Date Signed: 11/15/96 (kh) (Entered: 11/20/1996) |
| 11/22/1996 | 639 (p.2287) | MINUTE ENTRY ( 11/21/96) ORDER Granting USA's mtn to include compact disc into record as to all dfts by Judge Ginger Berrigan (kh) (Entered: 11/22/1996) |
| 11/27/1996 | 640 (p.2290) | MINUTE ENTRY ( 11/27/96) ORDERED that Court's M.E. of 11/21/96 be amd to reflect that the compact discs will be included in the record in lieu of the audio cassettes. This does not affect the audio cassettes of the radio transmissions that have been prev admitted as exhibits by Judge Ginger Berrigan (kh) (Entered: 11/27/1996) |
| 12/04/1996 | 644 (p.2291) | TRANSCRIPT ORDER by Len Davis of trial held 4/29/96, 4/30/96 & 5/1/96. (gw) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 12/09/1996) |
| 12/04/1996 | 645 (p.2292) | TRANSCRIPT ORDER by Len Davis of mtn to suppress held 10/4/96 (gw) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 12/09/1996) |
| 12/04/1996 | 646 (p.2293) | TRANSCRIPT ORDER by Len Davis of trial held 4/9/96 (gw) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 12/09/1996) |
| 12/04/1996 | 647 (p.2294) | TRANSCRIPT ORDER by Len Davis of trial held 4/8/96, 4/9/96 & 4/10/96. (gw) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 12/09/1996) |
| 12/04/1996 | 648 (p.2295) | TRANSCRIPT ORDER by Len Davis of trial held 4/11/96, 4/12/96, 4/18/96, 4/19/96 & 4/26/96. (gw) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 12/09/1996) |
| 12/04/1996 | 649 (p.2296) | TRANSCRIPT ORDER by Len Davis of trial held 4/11/96, 4/15/96 & hrg on mtn to quash subp held 3/28/96 (gw) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 12/09/1996) |
| 12/04/1996 | 650 (p.2297) | TRANSCRIPT ORDER by Len Davis of trial held 4/10/96, 4/12/96, 4/16/96, 4/17/96, 4/23/96, 4/24/96, 4/25/96 & sentencing held 11/8/96. (gw) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 12/09/1996) |

| | | |
|---|---|---|
| 12/10/1996 | 651 (p.2298) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 1,926.00 to be paid to Dwight Doskey by Judge Ginger Berrigan Date Signed: 11/27/96 (kh) (Entered: 12/11/1996) |
| 12/10/1996 | 652 (p.2299) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 12,700.00 to be paid to Milton Masinter by Judge Ginger Berrigan Date Signed: 11/27/96 (kh) (Entered: 12/11/1996) |
| 12/17/1996 | 655 (p.2300) | CJA Form 31 (Expert Services) as to defendant Len Davis in the amount of $ 2,975.41 to be paid to Sheldon Associates by Judge Ginger Berrigan Date Signed: 12/12/96 (jd) (Entered: 12/19/1996) |
| 12/23/1996 | 656 | TRANSCRIPT order by dft Causey for proceedings stip (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 01/07/1997) |
| 01/13/1997 | 657 | TRANSCRIPT order by Paul Hardy of status hrg bfr Mag Moore held 12/7/95 (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 01/14/1997) |
| 01/18/1997 | 659 | TRANSCRIPT of penalty phase as to dft Hardy held 4/30/96 bfr Judge Berrigan (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2) (plh, ). (Entered: 01/24/1997) |
| 01/22/1997 | 658 (p.2302) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 5,005.45 to be paid to Dwight Doskey by Judge Ginger Berrigan Date Signed: 1/20/97 (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 01/24/1997) |
| 02/04/1997 | 672 (p.6861) | TRANSCRIPT of mtns by dfts bfr Judge Berrigan on 10/6/95 (kh) (plh, ). (Entered: 03/03/1997) |
| 02/04/1997 | 678 (p.7645) | TRANSCRIPT of Voir Dire Vol. II bfr Judge Berrigan held 4/9/96 (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2, # 2 (p.124) Main document part 3, # 3 (p.125) Main document part 4) (plh, ). (Entered: 03/03/1997) |
| 02/04/1997 | 690 (p.10096) | Vol. XI TRANSCRIPT of Jury Trial bfr Judge Berrigan held 4/20/96 as to all dfts (kh) (plh, ). (Entered: 03/03/1997) |
| 02/04/1997 | 693 (p.10251) | Vol. XIII TRANSCRIPT of conf bfr Judge Berrigan held 4/23/96 as to all dfts Afternoon session (kh) (plh, ). (Entered: 03/03/1997) |
| 02/04/1997 | 695 (p.10283) | Vol. XIV TRANSCRIPT of Juror's verdict bfr Judge Berrigan h3ld 4/24/96 as to all dfts Afternoon Session (kh) (plh, ). (Entered: 03/03/1997) |
| 02/04/1997 | 697 (p.10355) | Vol. XV TRANSCRIPT of conf bfr Judge Berrigan held 4/25/96 as to all dfts Afternoon Session (kh) (plh, ). (Entered: 03/03/1997) |
| 02/04/1997 | 702 (p.10650) | TRANSCRIPT of SENT as to Hardy & Davis bfr Judge Berrigan on 11/6/96 (kh) (plh, ). (Entered: 03/03/1997) |
| 02/06/1997 | 660 (p.2307) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 1,437/00 to be paid to David A. Zarek by Judge Ginger Berrigan Date Signed: 2/4/97 (gw) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 02/07/1997) |
| 02/06/1997 | 661 (p.2308) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 309.00 to be paid to David A. Zarek by Judge Ginger |

| | | |
|---|---|---|
| | | Berrigan Date Signed: 2/4/97 (gw) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 02/07/1997) |
| 02/12/1997 | 673 (p.6964) | TRANSCRIPT of status hrg bfr Mag Moore as to dft Davis held 12/7/95 (kh) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 666 (p.10364) | TRANSCRIPT of penalty phase of trial held 4/26/96 bfr Judge Berrigan as to Davis, Hardy, Causey (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2) (plh, ). (Entered: 02/25/1997) |
| 02/18/1997 | 674 (p.7013) | TRANSCRIPT of mtns bfr Judge Berrigan as to all dfts held 3/28/96 (kh) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 675 (p.7057) | TRANSCRIPT of proceedings held 4/3/96 bfr Judge Berrigan as to Davis & Hardy (kh) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 676 (p.7094) | TRANSCRIPT of Jury Trial Vol I held 4/8/96 held bfr Judge Berrigan As to all dfts (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2, # 2 (p.124) Main document part 3, # 3 (p.125) Main document part 4, # 4 (p.126) Main document part 5, # 5 (p.128) Main document part 6) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 677 (p.7519) | TRANSCRIPT of Morning session of Jury Trial held 4/9/96 bfr Judge Berrigan as to all dfts (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 679 (p.7991) | TRANSCRIPT of Jury Trial Vol III held 4/10/96 bfr Judge Berrigan as to all dfts (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 680 (p.8128) | TRANSCRIPT of Vol III Afternoon Session of Jury Trial held 4/10/96 bfr Judge Berrigan as to all dfts (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2, # 2 (p.124) Main document part 3) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 681 (p.8365) | TRANSCRIPT of Vol IV Trial held bfr Judge Berrigan Morning Session held 4/11/96 as to all dfts (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 682 (p.8515) | TRANSCRIPT of Voir Dire Vol IV, Afternoon, held bfr Judge Berrigan 4/11/96 as to all dfts (kh) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 683 (p.8568) | TRANSCRIPT of Vol. V Jury Trial bfr Judge Berrigan held 4/12/96 As to all dfts (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 684 (p.8705) | TRANSCRIPT of Trial bfr Judge Berrigan held 4/12/96 Afternoon Session as to all dfts (kh) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 685 (p.8801) | Vol VI TRANSCRIPT of Jury Trial held 4/15/96 bfr Judge Berrigan as to all dfts (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2, # 2 (p.124) Main document part 3, # 3 (p.125) Main document part 4) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 686 (p.8998) | TRANSCRIPT of Jury Trial held bfr Judge Berrigan Vo. VII held 4/16/96 as to all dfts (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2, # 2 (p.124) Main document part 3, # 3 (p.125) Main document part 4, # 4 |

| | | |
|---|---|---|
| | | (p.126) Main document part 5, # 5 (p.128) Main document part 6) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 687 (p.9416) | Vol VIII TRANSCRIPT of Jury Trial held bfr Judge Berrigan on 4/17/96 as to all dfts (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2, # 2 (p.124) Main document part 3, # 3 (p.125) Main document part 4, # 4 (p.126) Main document part 5) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 688 (p.9652) | Vol IX TRANSCRIPT of Jury Trial bfr Judge Berrigan held 4/18/96 as to all dfts (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 689 (p.9843) | Vol X TRANSCRIPT of Jury Trial bfr Judge Berrigan held 4/19/96 as to all dfts (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2, # 2 (p.124) Main document part 3) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 691 (p.10179) | Vol XII TRANSCRIPT of Jury Trial bfr Judge Berrigan held 4/22/96 as to all dfts (kh) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 692 (p.10229) | Vol. XIII TRANSCRIPT of Jury Trial bfr Judge Berrigan held 4/23/96 Morning Session as to all dfts (kh) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 694 (p.10263) | Vo. XIV TRANSCRIPT of Jury Trial bfr Judge Berrigan held 4/24/96 as to all dfts Morning Session (kh) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 696 (p.10293) | Vol XV TRANSCRIPT of Jury Trial bfr Judge Berrigan Morning Session as to all dfts (kh) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 698 | Vol I TRANSCRIPT of Penalty Phase as to Hardy bfr Judge Berrigan 4/29/96 (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 699 | Vol II TRANSCRIPT of Penalty Phase as to Hardy bfr Judge Berrigan held 4/30/96 (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2, # 2 (p.124) Main document part 3, # 3 (p.125) Main document part 4) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 700 | Vol III TRANSCRIPT of Penalty Phase as to Hardy bfr Judge Berrigan on 5/1/96 (kh) (plh, ). (Entered: 03/03/1997) |
| 02/18/1997 | 701 (p.10580) | TRANSCRIPT of hrg on mtns bfr Judge Berrigan on 10/30/96 as to all dfts (kh) (plh, ). (Entered: 03/03/1997) |
| 02/19/1997 | 665 (p.2309) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 987.00 to be paid to O. J. Robert Jr by Judge Ginger Berrigan Date Signed: 2/17/97 (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 02/24/1997) |
| 02/19/1997 | 667 (p.2310) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 918.00 to be paid to Victor DiGiorgio by Judge Ginger Berrigan Date Signed: 3/18/97 (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 02/25/1997) |
| 02/21/1997 | 663 | SEALED document (kh) (Entered: 02/21/1997) |
| 02/21/1997 | 664 | SEALED document (kh) (Entered: 02/21/1997) |
| 02/24/1997 | | |

14-30516.48

| | | |
|---|---|---|
| | 668 (p.2311) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 2,571.00 to be paid to Patricia Duroncelet by Judge Ginger Berrigan Date Signed: 2/24/97 (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 02/25/1997) |
| 02/26/1997 | 670 (p.2315) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 2,355.00 to be paid to Elizabeth Spong by Judge Ginger Berrigan Date Signed: 2/26/97 (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 02/28/1997) |
| 02/26/1997 | 671 (p.2316) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 3,117.00 to be paid to Toni Tusa by Judge Ginger Berrigan Date Signed: 2/26/97 (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 02/28/1997) |
| 02/27/1997 | 669 (p.2312) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 5,062.50 to be paid to Curklin Atkins by Judge Ginger Berrigan Date Signed: 2/26/97 (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 02/27/1997) |
| 03/04/1997 | | Appeal Nos. 96-30486, 96-31171 RECORD on appeal sent to Circuit Court [642-1], [633-1], [634-1], [541-1] (kh) (Entered: 03/05/1997) |
| 03/21/1997 | 703 (p.2317) | NOTICE - corrected copy of CJA 30 form n amt of $5,062.50 payable to Milton Masinter in re dft Davis (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 03/24/1997) |
| 04/01/1997 | | Addl RECORD on appeal sent to Circuit Court [642-1] appeal, [633-1] appeal, [634-1] appeal, [541-1] appeal. ! env. sealed doc's 512 & 513 only. (kh) (Entered: 04/02/1997) |
| 05/30/1997 | 705 | SEALED document (kh) (Entered: 06/02/1997) |
| 05/30/1997 | 706 (p.2318) | MINUTE ENTRY ( 5/30/97) ORDER that doc 705 be SEALED as to dft Len Davis by Judge Ginger Berrigan (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 06/02/1997) |
| 06/03/1997 | 707 (p.2321) | CJA Form 30 (Attorney Payment Voucher) as to defendant Len Davis for services provided by attorney in the amount of $ 12,708.75 to be paid to Milton Masinter by Judge Ginger Berrigan Date Signed: 5/30/97 (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 06/03/1997) |
| 01/16/1998 | 708 (p.2323) | MOTION by plaintiff USA and ORDER Granting UNSEALING of list of jurors & peremptory challenges of both ptys as to all dfts by Judge Helen G. Berrigan Date Signed: 1/21/98 (kh) Modified on 01/21/1998 Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 01/21/1998) |
| 01/22/1998 | | TRANSMITTED supplemental record on appeal to USCA Document 479 attachemnts & doc 708 Only. 1 box of SEALED jury questionaires, Sealed doc. 479 to remain sealed per order. appeal [642-1], [633-1], [634-1], [541-1] (kh) (Entered: 01/23/1998) |
| 03/02/1998 | 710 | Duplicate copy of TRANSCRIPT of Jury Trial Volume XI held 4/22/96 (kh) (Additional attachment(s) added on 7/7/2008: # 1 (p.121) Main document part 2) (plh, ). (Entered: 03/03/1998) |
| 03/04/1998 | | |

| | | |
|---|---|---|
| | | TRANSMITTED supplemental record on appeal to USCA [642-1], [633-1], [634-1], [541-1]. 1 Vol transcript doc. 710 (kh) (Entered: 03/05/1998) |
| 03/24/1998 | 711 | TRANSCRIPT of conf held bfr Judge Berrigan held 1/24/98 (kh) (plh, ). (Entered: 03/24/1998) |
| 03/26/1998 | | RECORD on appeal sent to Circuit Court Ref Appeal nos. 96-30486 & 96-31171. 1 volume transcript - doc. 711 only (kh) (Entered: 03/27/1998) |
| 11/23/1999 | 714 (p.2334) | Judgment from Court of Appeals as to defendant Len Davis AFFIRMING the decision of the District Court as to Cts 1 & 2 & REVERSING & VACATING the death penalty as to Ct 3 & REMANDING matter to the Dist Court for resentencing Issued as mandate on 11/23/99; Heard bfr Circuit Judges DeMoss, Parker & Dennis (kh) Modified on 12/03/1999 Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 12/03/1999) |
| 11/23/1999 | | RECORD on appeal returned from U.S. Court of Appeals as to defendant Len Davis, defendant Paul Hardy, defendant Damon Causey (kh) (Entered: 12/03/1999) |
| 11/30/1999 | 712 (p.2332) | MINUTE ENTRY ( 11/30/99) as to defendant Len Davis, defendant Paul Hardy, defendant Damon Causey. ORDER that this case shall remain in its current posture bfr this Court until U S Supreme Court renders a decision by Judge Helen G. Berrigan (kh) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 12/01/1999) |
| 01/03/2000 | 716 (p.2436) | Rule 32 NOTICE filed by plaintiff USA as to defendant Len Davis, defendant Paul Hardy relating to their Re-Sentencing (kh) (Entered: 01/03/2000) |
| 07/11/2000 | 720 (p.2438) | MINUTE ENTRY ( 7/7/00) as to defendant Len Davis, defendant Paul Hardy, defendant Damon Causey. ORDER status conf set for 9:00 8/8/00 bfr Judge Berrigan by Judge Stanwood R. Duval Jr. (kh) Modified on 08/23/2000 (Entered: 07/12/2000) |
| 07/31/2000 | | LETTER from USCA that a Writ of Certiorari is denied as to defendant Len Davis (gw) (Entered: 08/01/2000) |
| 08/08/2000 | 721 (p.2439) | MINUTE ENTRY ( 8/8/00) as to defendant Len Davis, defendant Paul Hardy. Status conf held on 8/8/00; ORDER that sentencing is set for 10:00 9/5/00 for Len Davis, for Paul Hardy . Any mtn to sever or mtn to cont should be filed as soon as possible. Archie Creech's oral mtn to w/draw due to time constraints is GRANTED. Mr. Julian Murray is appointed as counsel for Len Davis . Dft's req to represent himself will be considered at a later date. Dfts Davis & Hardy shall be returned to this district as soon as possible. U.S. to file appropriate mtn or writ as soon as possible. Status conf set for 10:00 9/1/00 . Ptys desiring to participate by telephone to advise Court prior to said date by Judge Helen G. Berrigan (kh) Modified on 08/18/2000 (Entered: 08/09/2000) |
| 08/18/2000 | 725 (p.2443) | MTN by dft Paul Hardy and ORDER that the capital sentencing hrg of same is severed from the capital sentencing hrg of dft Len Davis. by Judge Helen G. Berrigan Date Signed: 9/1/00 (dno) (Entered: 09/05/2000) |
| 08/22/2000 | 722 (p.2441) | MOTION and ORDER for withdrawal of attorney Archie Creech as counsel for dft Len Davis filed by atty Archie Creech by Judge Helen G. Berrigan Date Signed: 8/23/00 (kh) (Entered: 08/24/2000) |
| 09/01/2000 | 726 | SMOOTH Minutes: Reported by Rhonda Hardin. A status conf was held on 9/1/00. |

| | | |
|---|---|---|
| | (p.2447) | Dft Paul Hardy's mtns to cont & to sever were GRANTED. The 1st sentencing hrg set for 1/8/01 at 10:00am. The 2nd sentencing hrg set for 1/29/01 at 10:00am. Ptys shall file memos re which dft goes 1st for his penalty phase hrg by 5:00pm on 9/22/00. A Faretta hrg re dft Davis will be held at 9:00am on 9/22/00. Julian Murray & Carol Kolinchak are enrolled as co-counsel to Len Davis. Status set for 9:00 9/28/00. Joint defense & exparte conf regarding budget set for 8:30am on 9/22/00. Court adjourned. by Judge Helen G. Berrigan (dno) (Entered: 09/05/2000) |
| 09/05/2000 | 727 (p.2449) | MINUTE ENTRY (9/1/00) ORDERED that the exhibits previously submitted in this matter be returned to counsel for the ptys who introduced as to dfts Len Davis & Paul Hardy. by Judge Helen G. Berrigan (dno) (Entered: 09/05/2000) |
| 09/05/2000 | 728 (p.2450) | CJA Form 20 Copy 4 (Appointment of Counsel) as to dft Len Davis. Atty Carol Kolinchak appointed for dft. by Judge Helen G. Berrigan Date Signed: 8/30/00 (dno) (Entered: 09/06/2000) |
| 09/05/2000 | 729 (p.2451) | CJA Form 20 Copy 4 (Appointment of Counsel) as to dft Len Davis. Atty Julian Murray appointed for dft. by Judge Helen G. Berrigan Date Signed: 8/28/00 (dno) (Entered: 09/06/2000) |
| 09/22/2000 | 731 (p.2452) | MINUTE ENTRY (9/22/00) ORDERED that Patrick Fanning & Archie Creech, previous counsel for dft Len Davis turn over to Julian Murray any pleadings, transcripts, cassette tapes, videotapes, etc., & an unventory for same, held in connection w/this case & CR 94-368 "F" by 9/26/00 at 5:00pm. by Judge Helen G. Berrigan (dno) (Entered: 09/22/2000) |
| 09/22/2000 | 732 (p.2453) | JOINT MEMORANDUM of Law filed by dfts Len Davis & Paul Hardy regarding the order of sentencing hrgs. (dno) (Entered: 09/22/2000) |
| 09/22/2000 | 733 (p.2458) | MINUTE ENTRY (9/21/00) Court held an ex parte status conf w/counsel for dfts Len Davis & Paul Hardy & the FPD. Counsel for dfts will each prepare a preliminary budget for the sentencing proceedings & submit it to Court by 10/13/00 at 5:00pm. by Judge Helen G. Berrigan (dno) (Entered: 09/22/2000) |
| 09/22/2000 | 734 (p.2459) | SMOOTH Minutes: Reported by Patricia Duroncelet. A Farretta hrg was held on 9/22/00. Dft Len Davis indicated that he would like to represent himself at penalty phase hrg w/attys Julian Murray & Carol Kolinchak serving as assistant co-counsel. Court determines that dft is competent to make this decision. Court adjourned. Transcript will be held under seal. by Judge Helen G. Berrigan (dno) (Entered: 09/22/2000) |
| 09/22/2000 | 735 (p.2460) | MEMORANDUM to all counsel appointed under the Criminal Justice Act in the case of USA v. Len Davis & Paul Hardy re interim payments for representation of counsel. by Judge Helen G. Berrigan (dno) (Entered: 09/22/2000) |
| 09/25/2000 | 736 (p.2465) | MINUTE ENTRY (9/25/00) ORDERED that the Warden of the House of Detention make dft Len Davis available by telephone for a status conf set for 9/28/00 at 9:00am. by Judge Helen G. Berrigan (dno) (Entered: 09/25/2000) |
| 09/27/2000 | 737 (p.2466) | MTN by dft Len Davis to remove USM Goode from assignment to be heard before Judge Helen G. Berrigan (no hrg set) (dno) (Entered: 09/28/2000) |
| 09/28/2000 | 738 (p.2472) | SMOOTH Minutes: Recorded by Patricia Duroncelet. A status conf was held 9/28/00. Govt shall file any opp re dft Davis' representation at trial by 10/16/00. Counsel for dft Hardy shall submit a letter requesting decertification to the US Atty by 10/13/00 & schedule an appointment for 10/16/00 to discuss said letter w/US |

| | | |
|---|---|---|
| | | Atty. A status conf is set for 9:30 10/26/00. by Judge Helen G. Berrigan (dno) (Entered: 09/28/2000) |
| 09/28/2000 | 739 (p.2473) | MINUTE ENTRY (9/28/00) ORDERED that the Warden of the House of Detention make dft Len Davis available by phone for status conf set for 10/26/00 at 9:30am. by Judge Helen G. Berrigan (dno) (Entered: 09/28/2000) |
| 09/29/2000 | 740 (p.2474) | MINUTE ENTRY (9/29/00) ORDERED that the penalty phase hrg on dft Paul Hardy will commence on 1/8/01 at 10:00am & that of dft Len Davis on 1/29/01 at 10:00am. by Judge Helen G. Berrigan (dno) Modified on 11/08/2000 (Entered: 10/02/2000) |
| 09/29/2000 | 741 (p.2476) | NOTICE of non-statutory aggravating factors upon which the govt will rely in support of the death penalty at the second sentencing hrg filed by pla USA as to dft Len Davis. (dno) (Entered: 10/03/2000) |
| 09/29/2000 | 744 (p.2480) | NOTICE of intent to seek the death penalty & ntc of statutory aggravating factors filed by pla USA as to dft Len Davis. (dno) (Entered: 10/03/2000) |
| 10/12/2000 | 746 (p.2482) | MOTION and ORDER to expedite hrg on dft Len Davis' mtn for extension of time in which to file pre-trial pleadings to 10/13/00 at 10:00 a.m. filed by defendant Len Davis, by Judge Helen G. Berrigan Date Signed: 10/13/00 (sek) (Entered: 10/13/2000) |
| 10/13/2000 | 747 (p.2485) | MOTION for extension of time in which to file pre-trial pleadings by dft Len Davis to be heard before Judge Helen G. Berrigan at 10:00 10/13/00. (sek) (Entered: 10/13/2000) |
| 10/13/2000 | 748 (p.2488) | SMOOTH Minutes (10/13/00) as to defendant Len Davis, defendant Paul Hardy, Reported/Recorded by Arlene Movahed; Dft Paul Hardy's motion to reset all deadlines heretofore fixed in his capital sentencing proceeding [745-1] is taken under submission; Dft Len Davis' motion for extension of time in which to file pre-trial pleadings [747-1] is taken under submission; the deadline for parties to submit addl questions or disputes to questions on the existing jury questionnaire is extended to 10/30/00; the deadline for counsel for each of the dfts to submit a preliminary budget for the sentencing proceeding is extended to 10/20/00, by Judge Helen G. Berrigan (sek) (Entered: 10/13/2000) |
| 10/13/2000 | 749 (p.2489) | MINUTE ENTRY (10/13/00) as to defendant Paul Hardy, defendant Len Davis, Dft Paul Hardy's motion to reset all deadlines heretofore fixed in his capital sentencing proceeding [745-1] & dft Len Davis' motion for extension of time in which to file pre-trial pleadings [747-1] are PARTIALLY GRANTED; Mtn & briefing deadlines are as set forth in doc; dfts shall submit their proposed budget to the Court by 10/20/00 at 5:00 p.m., by Judge Helen G. Berrigan (sek) (Entered: 10/13/2000) |
| 10/26/2000 | 750 | SEALED document (dno) (Entered: 10/26/2000) |
| 10/26/2000 | 751 (p.2491) | SMOOTH Minutes: Reported by Karen Anderson Ibos. A status conf was held this date for dft Len Davis & Paul Hardy. Jury questionnaire deadline is CONT to 11/13/00. Govt will work w/Davis' counsel to insure that he has all cassette tapes in this case. A status conf will be held at 9:30am on 11/29/00. by Judge Helen G. Berrigan (dno) (Entered: 10/26/2000) |
| 10/26/2000 | 752 (p.2492) | MINUTE ENTRY (10/26/00) ORDERED that the Warden of the House of Detention make dft Len Davis available by phone for a status conf set for 11/29/00 |

| | | |
|---|---|---|
| | | at 9:30am. by Judge Helen G. Berrigan (dno) (Entered: 10/26/2000) |
| 10/30/2000 | 753 (p.2493) | MTN for a bill of particulars & discovery related to non-statutory aggravating factors by dft Len Davis to be heard before Judge Helen G. Berrigan at 9:00 11/8/00 (dno) (Entered: 10/31/2000) |
| 10/30/2000 | 759 (p.2522) | MTN for Rule 26.2 production of witness statements related to non-statutory aggravating factors by dft Len Davis to be heard before Judge Helen G. Berrigan at 9:00 11/8/00 (dno) (Entered: 10/31/2000) |
| 10/30/2000 | 760 (p.2526) | MTN for Rule 16 discovery related to non-statutory aggravating factors by dft Len Davis to be heard before Judge Helen G. Berrigan at 9:00 11/8/00 (dno) (Entered: 10/31/2000) |
| 10/30/2000 | 766 (p.2565) | Request for Oral Argument by dft Len Davis regarding his mtns for speedy trial [762-1] & to exclude inadmissible testimony from the government witness Sammie Williams [763-1]. (dno) (Entered: 11/01/2000) |
| 10/31/2000 | 761 (p.2532) | Notice of Filing of defendant Len Davis' proposed case budget, and request for interim payments (dno) Additional attachment(s) added on 10/13/2006 (plh, ). (Entered: 10/31/2000) |
| 10/31/2000 | 762 (p.2537) | MTN by dft Len Davis for speedy trial to be heard before Judge Helen G. Berrigan at 9:00 11/8/00 (dno) (Entered: 11/01/2000) |
| 10/31/2000 | 763 (p.2545) | MTN by dft Len Davis to exclude inadmissible testimony from the government witness Sammie Williams to be heard before Judge Helen G. Berrigan at 9:00 11/8/00 (dno) (Entered: 11/01/2000) |
| 10/31/2000 | 764 (p.2560) | MEMORANDUM filed by pla USA regarding speedy trial applicability as to dfts Len Davis & Paul Hardy. (dno) (Entered: 11/01/2000) |
| 11/02/2000 | 767 (p.2567) | MINUTE ENTRY ( 11/1/00) as to defendant Len Davis, defendant Paul Hardy continuing mtns previously set for 11/6/00 to 11/20/00 at 10 a.m.: Len Davis' motion for a bill of particulars & discovery related to non-statutory aggravating factors [753-1] ; Len Davis' motion for Rule 26.2 production of witness statements related to non-statutory aggravating factors [759-1] ; Len Davis' motion for Rule 16 discovery related to non-statutory aggravating factors [760-1] ; Len Davis' motion for speedy trial [762-1]; Len Davis' motion to exclude inadmissible testimony from the government witness Sammie Williams [763-1] ; Paul Hardy's motion to adopt pleadings of co-defendant Davis [754-1] ; Paul Hardy's mtn to declare the statutory aggravating factor relied upon by the government unconstitutional [755-1] ; Paul Hardy's motion for production of exculpatory evidence [756-1] ; Paul Hardy's motion for discovery & inspection pursuant to Rule 16 [757-1] ; Paul Hardy's motion to adopt & to re-urge mtns previously filed on his behalf [758-1] by Judge Helen G. Berrigan (pck) (Entered: 11/02/2000) |
| 11/06/2000 | 768 (p.2569) | Opposition by pla USA to mtn to exclude inadmissible testimony from the government witness Sammie Williams filed by dft Len Davis [763-1]. (dno) (Entered: 11/06/2000) |
| 11/13/2000 | 771 (p.2574) | MTN to dismiss indictment for lack of jurisdiction in light of intervening precedent by dft Len Davis to be heard before Judge Helen G. Berrigan at 9:30 12/6/00 (dno) (Entered: 11/13/2000) |
| 11/13/2000 | 772 | MTN to set aside convictions due to erroneous jury instructions in light of |

| | | |
|---|---|---|
| | (p.2582) | intervening precedent by dft Len Davis to be heard before Judge Helen G. Berrigan at 9:30 12/6/00 (dno) (Entered: 11/13/2000) |
| 11/13/2000 | 773 (p.2588) | MTN to adopt pleadings filed by co-dft Paul Hardy by dft Len Davis to be heard before Judge Helen G. Berrigan at 9:30 11/20/00 (dno) (Entered: 11/13/2000) |
| 11/13/2000 | 774 (p.2592) | Response by pla USA to mtn for a bill of particulars & discovery related to non-statutory factors by dft Len Davis [753-1]. (dno) (Entered: 11/13/2000) |
| 11/13/2000 | 775 (p.2598) | Response by pla USA to mtn for Rule 16 discovery related to non-statutory aggravating factors by dft Len Davis [760-1]. (dno) (Entered: 11/13/2000) |
| 11/13/2000 | 777 (p.2601) | Response by pla USA to mtn for Rule 26.2 production of witness statements related to non-statutory aggravating factors filed by dft Len Davis [759-1]. (dno) (Entered: 11/13/2000) |
| 11/16/2000 | 780 (p.2603) | MOTION for ntc & reciprocal discovery of mental health defenses to be raised at the penalty phases of trial & proposed agreed order by USA as to dfts Len Davis, Paul Hardy to be heard before Judge Helen G. Berrigan; no hrg date set. (gw) (Entered: 11/17/2000) |
| 11/16/2000 | 781 (p.2615) | MINUTE ENTRY (11/16/00) as to defendant Len Davis, defendant Paul Hardy re Govt's motion for ntc & reciprocal discovery of mental health defenses to be raised at the penalty phases of trial [780-1] is set for 12/6/00 at 9:00 am; Any opp due 11/28/00 at 5:00 pm by Judge Henry A. Mentz Jr. (gw) (Entered: 11/17/2000) |
| 11/16/2000 | 782 (p.2616) | MTN by dft Len Davis and ORDER for leave to file a reply memo on the issue of inadmissibility of certain testimony of the witness Sammy Williams. by Judge Helen G. Berrigan Date Signed: 11/20/00 (dno) (Entered: 11/20/2000) |
| 11/20/2000 | 783 (p.2619) | REPLY Memo by dft Len Davis to the Govt's opp to dft Davis' mtn to exclude inadmissable testimony from the government witness Sammie Williams [763-1]. (dno) (Entered: 11/20/2000) |
| 11/20/2000 | 784 (p.2626) | SMOOTH Minutes: Reported by Toni Tusa. Hrg held on 11/20/00 on dft Len Davis' mtn for a bill of particulars & discovery related to non-statutory aggravating factors [753-1], After Argument: taken under submission. Dft Paul Hardy's mtn to adopt pleadings of co-dft Davis [754-1], Granted as unopposed. Dft Hardy's mtn to declare the statutory aggravating factor relied upon by the govt unconstitutional [755-1], After Argument: taken under submission. Dft Hardy's mtn for prod of exculpatory [756-1], After Argument, taken under submission. Dft mtn for disc & inspection pursuant to Rule 16 [757-1], After Argument: taken under submission. Dft Hardy's mtn to adopt & to re-urge mtns previously filed on his behalf [758-1], After Argument: taken under submission. Dft Davis' mtn for Rule 26.2 prod of witness statements related to non-statutory aggravating factors [759-1], After Argument: taken under submission. Dft Davis' mtn for Rule 16 disc related to non-statutory aggravating factors [760-1], After Argument: taken under submission. Dft Davis' mtn for speedy trial [762-1], After Argument: taken under submission. Dft Davis' mtn to exclude inadmissable testimony from the govt witness Sammie Williams [763-1], After Argument: taken under submission & dft Davis' mtn to adopt pleadings filed by co-dft Paul Hardy [773-1], Granted as unopposed. by Judge Helen G. Berrigan (dno) Modified on 11/30/2000 (Entered: 11/20/2000) |
| 11/21/2000 | 789 (p.2628) | MINUTE ENTRY (11/20/00) ORDERED that dfts Len Davis & Paul Hardy's mtn to declare the statutory aggravating factor relied upon by the government |

14-30516.54

| | | |
|---|---|---|
| | | unconstitutional [755-1] is DENIED. by Judge Helen G. Berrigan (dno) (Entered: 11/21/2000) |
| 11/22/2000 | 790 (p.2631) | MINUTE ENTRY (11/22/00) ORDERED that the Govt shall respond to the new mtns filed by dft Hardy by 12/15/00 at 5:00pm. Dft shall file any response by 12/22/00 at 5:00pm. Dft Len Davis & Govt shall also file briefs on issues set out in doc. The date for oral argument on these mtns will be set at the status conf on 11/29/00 at 9:30am. by Judge Helen G. Berrigan (dno) Modified on 01/22/2001 (Entered: 11/22/2000) |
| 11/27/2000 | 791 (p.2633) | Opposition by pla USA to mtn to set aside convictions due to erroneous jury instructions in light of intervening precedent filed by dft Len Davis [772-1]. (dno) (Entered: 11/27/2000) |
| 11/27/2000 | 792 (p.2636) | Opposition by pla USA to mtn to dismiss counts 1 & 2 of the 3rd superseding indictment filed by dft Paul Hardy [786-1] & to mtn to dismiss indictment for lack of jurisdiction in light of intervening precedent filed by dft Len Davis [771-1]. (dno) (Entered: 11/27/2000) |
| 11/29/2000 | 795 (p.2641) | SMOOTH Minutes: Reported by Patricia Ralph. Status Conf held on 11/29/00. Dft Davis' mtn to remove USM Goode from assignment [737-1], DISMISSED AS MOOT; dft Davis' mtn for a bill of particulars & disc related to non-statutory aggravating factors [753-1], SATISFIED; Dft Hardy's mtn for disc & inspection to Rule 16 [757-1], SUBMITTED; dft Hardy's mtn to adopt & to re-urge mtns previously filed on his behalf [758-1], GRANTED, Court's previous rulings are maintained; dft Davis' mtn for Rule 26.2 prod of witness statements related to non-statutory aggravating factors [759-1], SATISFIED; dft Davis' mtn for Rule 16 disc related to non-statutory aggravating factors [760-1], SATISFIED; dft Davis' mtn to exclude inadmissable testimony from the govt witness Sammie Williams [763-1], SUBMITTED; dft Hardy's mtn for leave to file addl pretrial mtns regarding the govt's trial evidence [787-1], GRANTED. Dft Davis' mtn to dismiss indict for lack of juris in light of intervening precedent [771-1]; Davis' mtn to set aside convictions due to erroneous jury instructions in light of intervening precedent [772-1]; Govt's mtn for ntc & reciprocal disc of mental health defenses to be raised at the penalty phases of trial [780-1]; Hardy's mtn to prohibit a retrial of this matter on the grounds that a retrial would violate the double jeopardy clause of the 5th amendment to the US Constitution [785-1]; Hardy's mtn to dismiss counts 1 & 2 of the 3rd superseding indict [786-1]; & dft Hardy's mtn to prohibit the Govt from relying upon Paul Hardy's convictions on Counts 1 & 2 as evidence of his intent to kill [788-1] ARE SET FOR HRG W/ORAL ARGUMENT on 12/21/00 at 9:30am. Court GRANTS dft Hardy's mtn for continuance - Penalty phase hrgs are CONT to 3/19/01 at 10:00am & 5/7/01 at 10:00am. Although both dfts should be prepared to proceed first, at this time, dft Hardy's penalty phase is scheduled to begin on 3/19/01. Briefing on issues of Hardy's Rule 16 mtns & issues of disc shall be submitted to Court by 12/15/00 at 5:00pm. by Judge Helen G. Berrigan (dno) Modified on 01/03/2001 (Entered: 11/29/2000) |
| 11/29/2000 | 797 (p.2644) | MINUTE ENTRY ( 11/29/00) ORDERED that the mtn by defendant Len Davis for speedy trial [762-1], treated as an obj to a continuance, is denied; The motion by dft Paul Hardy to continue sentencing [796-1] is granted; FURTHER ORDERED that the sentencing hrg previously set for Paul Hardy is reset from 1/8/01 at 10:00 am to 3/19/01 at 10:00 am & the sentencing hrg previously set for dft Len Davis is cont from 1/30/01 at 10:00 am to 5/7/01 at 10:00 am by Judge Helen G. Berrigan (gw) (Entered: 11/30/2000) |

| | | |
|---|---|---|
| 11/30/2000 | 798<br>(p.2648) | MINUTE ENTRY (11/29/00) ORDERED that hrgs set for 12/21/00 at 9:30am are RESET for 12/21/00 at 8:30am as to dft Davis' mtn to dismiss indictment for lack of juris in light of intervening precedent [771-1]; Davis' mtn to set aside convictions due to erroneous jury instructions in light of intervening precedent [772-1]; USA's mtn for ntc & reciprocal disc of mental health defenses to be raised at the penalty phases of trial {772-1}; dft Hardy's mtn to prohibit a retrial of this matter on the grounds that a retrial would violate the double jeopardy clause of the 5th amendment to the US Constitution [785-1]; Hardy's mtn to dismiss counts 1 & 2 of the 3rd superseding indictment [786-1] & Hardy's mtn to prohibit the Govt from relying upon Paul Hardy's convictions on Counts 1 & 2 as evidence of his intent to kill [788-1]. by Judge Helen G. Berrigan (dno) (Entered: 11/30/2000) |
| 12/04/2000 | 799 | SEALED document (dno) (Entered: 12/04/2000) |
| 12/11/2000 | 800 | SEALED document (dno) (Entered: 12/11/2000) |
| 12/11/2000 | 801 | SEALED document (dno) (Entered: 12/12/2000) |
| 12/13/2000 | 802 | SEALED document (dno) (Entered: 12/13/2000) |
| 12/14/2000 | 804 | SEALED document (gw) (Entered: 12/14/2000) |
| 12/15/2000 | 805 | SEALED document (ck) (Entered: 12/15/2000) |
| 12/15/2000 | 808<br>(p.2650) | REPLY by defendant Len Davis to government's response to motion to set aside convictions due to erroneous jury instructions in light of intervening precedent by defendant Len Davis [772-1] (ck) (Entered: 12/18/2000) |
| 12/15/2000 | 809<br>(p.2653) | REPLY by defendant Len Davis to government's response to motion to dismiss indictment for lack of jurisdiction in light of intervening precedent by defendant Len Davis [771-1] (ck) (Entered: 12/18/2000) |
| 12/15/2000 | 811 | SEALED document (ck) (Entered: 12/18/2000) |
| 12/18/2000 | 812<br>(p.2656) | MEMORANDUM filed by plaintiff USA as to defendant Len Davis, defendant Paul Hardy on the issue of vacarious application of the statutory aggravating factor of substantial planning and pre-meditation (ck) (Entered: 12/19/2000) |
| 12/18/2000 | 813<br>(p.2660) | MEMORANDUM filed by plaintiff USA as to defendant Len Davis, defendant Paul Hardy on the issues of residual doubt and revisitation of guilty verdicts (ck) (Entered: 12/19/2000) |
| 12/18/2000 | 814<br>(p.2667) | MEMORANDUM filed by plaintiff USA as to defendant Len Davis, defendant Paul Hardy regarding dft Hardy's request for copy of internal investigation of FBI following the murder of Kim Marie Groves (ck) (Entered: 12/19/2000) |
| 12/19/2000 | 815<br>(p.2672) | MEMORANDUM filed by dft Len Davis regarding Judge Berrigan's M.E. of 11/22/00 [790-1]. (dno) (Entered: 12/19/2000) |
| 12/21/2000 | 818<br>(p.2696) | SMOOTH Minutes: Reported by Karen Ibos. AFTER ORAL ARGUMENT on dft Len Davis' mtn to dism indict for lack of juris in light of intervening precedent [771-1]; dft Davis' mtn to set aside convictions due to erroneous jury instructions in light of intervening precedent [772-1]; Govt's mtn for ntc & reciprocal disc of mental health defenses to be raised at the penalty phases of trial [780-1]; dft Paul Hardy's mtn to prohibit a retrial of this matter on the grounds that a retrial would violate the double jeopardy clause of the 5th amdt to the US Constitution [785-1] & dft Hardy's mtn to dism cts 1 & 2 of the 3rd superseding indict [786-1]; mtns |

| | | |
|---|---|---|
| | | TAKEN UNDER SUBMISSION. Dft Hardy's mtn to prohibit the Govt from relying upon Paul Hardy's convictions on Cts 1 & 2 as evidence of his intent to kill [788-1], Govt concurs w/dft's position, mtn is moot. Oral argument will be held on issues raised by the Court & briefed by the ptys on 1/18/01 at 10:30am. A status conf will be held following the oral argument. by Judge Helen G. Berrigan (dno) Modified on 01/18/2001 (Entered: 12/26/2000) |
| 12/26/2000 | 819 (p.2698) | MINUTE ENTRY (12/22/00) ORDERED that a "Rule to Show Cause to Account for Missing Audiotapes Previously Provided to Defense on behalf of Len Davis" will be held on 1/10/01 at 11:00am bfr Mag. FURTHER ORDERED that Clerk serve atty Patrick J. Fanning w/copy of this mtn & atty Fanning is ORDERED to appear for hrg. FURTHER ORDERED that counsel for dft Len Davis & counsel for Govt in this matter appear for hrg. by Magistrate Judge Louis Moore Jr. (dno) (Entered: 12/26/2000) |
| 01/09/2001 | 822 (p.2699) | MINUTE ENTRY (1/8/01) ORDERED that dft Paul Hardy's mtn to prohibit the Govt from relying upon Paul Hardy's convictions on Counts 1 & 2 as evidence of his intent to kill [788-1] which has been joined by dft Len Davis [785-1] is DISMISSED AS MOOT. by Judge Helen G. Berrigan (dno) (Entered: 01/09/2001) |
| 01/09/2001 | 823 (p.2701) | MINUTE ENTRY (1/8/01) ORDERED that dft Len Davis' mtn to set aside convictions due to erroneous jury instructions in light of intervening precedent [772-1] is DENIED. by Judge Helen G. Berrigan (dno) (Entered: 01/09/2001) |
| 01/10/2001 | 824 (p.2703) | MINUTE ENTRY (1/10/01) On 1/8/01, Court dismissed as moot dft Hardy's mtn to prohibit govt from relying on previous convictions as evidence of his intent to kill [822-1]. In that M.E., Court noted that dft Davis joined this mtn but incorrectly identified Doc. 785 as the relevant doc. Dft Davis joined this mtn per doc. 773. Court reiterates that Hardy's mtn w/regard to double jeopardy [785-1] is still under consideration by the Court. by Judge Helen G Berrigan (dno) (Entered: 01/10/2001) |
| 01/12/2001 | 825 (p.2704) | MINUTE ENTRY (1/11/01) Hrg on rule to show cause to account for missing audiotapes/videotapes previously provided to the defense was held this date. Atty Patrick Fanning agreed to provide certain CD's to atty Carol Kolinchak by 1/17/01. Atty Kolinchak is ORDERED to report to court re the status of her investigation by 1/19/01. Govt is ORDERED to provide Court with an inventory list of tapes by 1/19/01. by Magistrate Judge Louis Moore Jr. (dno) (Entered: 01/12/2001) |
| 01/18/2001 | 827 (p.2707) | SMOOTH Minutes: Reported/Recorded by Karen Ibos; Certain issues discussed & determined as stated in the doc; The motion by dft Paul Hardy to prohibit use of his nicknames in the caption of the case & to prohibit govt witnesses from referring to the dft's friends as his "crew" [826-1] is granted as to nicknames (indictment to be redacted) submitted as to "crew"; The motion by dft Paul Hardy to the introduction of expert evidence on the psychological damages to the victim's survivors [816-1] is taken under submission; Status conf held; Govt shall provide counsel for Hardy with a copy of Dr. Martel's report by 1/22/01; Any new mtns shall be filed by 1/23/01; Opp to said mtns shall be filed by 2/6/01; Oral argument shall be held on said mtns on 2/13/01 at 10:00 am; A status conf will be held following the oral argument by Judge Helen G. Berrigan (gw) (Entered: 01/19/2001) |
| 01/19/2001 | 828 (p.2709) | MINUTE ENTRY (1/19/01) Court raised several issues for the ptys to brief in this matter (Rec. Doc.790). Oral argument was heard on these mtns on 1/18/01 & rulings were made as set out in doc. Dft Hardy's mtn in opp to introduction of evidence on the psychological damages to the victim's survivors [816-1] is |

| | | |
|---|---|---|
| | | DENIED. Dft Hardy's mtn to prohibit of his nicknames in the caption of the case & to prohibit govt witnesses from referring to the dft's friends as his "crew" [826-1] is GRANTED as to nicknames being deleted from caption & DENIED as to use of the term "crew" by govt witnesses. by Judge Helen G. Berrigan (dno) Modified on 02/13/2001 (Entered: 01/22/2001) |
| 01/24/2001 | 829 (p.2712) | MOTION for new trial based on newly discovered evidence as to defendant Len Davis by Len Davis to be heard before Judge Helen G. Berrigan; no hrg date set (ck) (Entered: 01/24/2001) |
| 01/24/2001 | 830 (p.2719) | SUPPLEMENTAL MOTION for 801 mtn due to newly discovered evidence by Len Davis to be heard before Judge Helen G. Berrigan; no hrg date set (ck) (Entered: 01/24/2001) |
| 01/25/2001 | 831 (p.2726) | MINUTE ENTRY (1/25/01) Clerk is ORDERED to file the letter attached into the record. FURTHER ORDERED that atty Kolinchak provide Court w/status update regarding the investigation of missing audiotapes & videotapes by 2/5/01. FURTHER ORDERED that the govt provide Court w/inventory list of all audio & videotapes provided to the defense, in compliance w/Court's Order dated 1/11/01. by Magistrate Judge Louis Moore Jr. (dno) (Entered: 01/25/2001) |
| 01/26/2001 | 859 (p.2836) | Mtn by pla USA and CONTINUANCE ORDER per 18:3161: ORDERED that the sentencing set for 3/19/01 is cont to 10:00 6/4/01 for dft Len Davis. by Judge Helen G. Berrigan Date Signed: 2/23/01 (dno) (Entered: 02/23/2001) |
| 01/29/2001 | 833 (p.2730) | MINUTE ENTRY (1/26/01) Court has received the Govt's mtn to cont the penalty hrg against dft Len Davis. Dft Davis shall file any response to this mtn by 1/31/01 at 5:00pm. by Judge Helen G. Berrigan (dno) (Entered: 01/30/2001) |
| 01/30/2001 | 835 (p.2731) | AMENDED NTC filed by pla USA as to dft Len Davis, of non-statutory aggravating factors upon which the Govt will rely in support of the death penalty at the second sentencing proceeding. (dno) (Entered: 01/31/2001) |
| 01/30/2001 | 836 (p.2735) | AMENDED NTC filed by pla USA as to dft Len Davis, of intent to seek the death penalty & ntc of statutory aggravating factors. (dno) (Entered: 01/31/2001) |
| 01/31/2001 | 838 (p.2737) | Memo in opposition by dft Len Davis to the mtn for continuance of the penalty phase trial filed by pla USA. (dno) (Entered: 02/01/2001) |
| 02/02/2001 | 839 (p.2741) | MINUTE ENTRY (2/2/01) ORDERED that the ptys submit suppl memoranda, directed to 1 aspect of the 14th amendment issue raised by dfts by 2/12/01 at 9:00am as set out in doc. Issue will be further argued on 2/13/01. by Judge Helen G. Berrigan (dno) (Entered: 02/02/2001) |
| 02/02/2001 | 840 (p.2743) | ORDER & REASONS: Having considered the record, the memoranda, the oral argument & the law, the Court concludes that "residual doubt" is an appropriate consideration in mitigation & it is not proscribed by law. Dfts will be permitted to raise the issue of residual doubt in the presentation of the penalty phase as set out in doc. by Judge Helen G. Berrigan (dno) (Entered: 02/02/2001) |
| 02/06/2001 | 841 (p.2771) | MINUTE ENTRY (2/6/01) ORDERED that the status conf scheduled for 2/13/01 is cont to 2/16/01 at 10:30 am; Written memo due 2/16/01 at 10:30 am by Judge Helen G. Berrigan (gw) (Entered: 02/07/2001) |
| 02/06/2001 | 842 (p.2772) | Response by defendant Len Davis to suppl 801 motion due to newly discovered evidence by defendant Len Davis [830-1] & to motion for new trial based on newly |

| | | |
|---|---|---|
| | | discovered evidence as to defendant Len Davis by defendant Len Davis [829-1] (gw) (Entered: 02/07/2001) |
| 02/07/2001 | 843 (p.2776) | MINUTE ENTRY ( 2/7/01) The motion by dft Paul Hardy for discovery & inspection pursuant to Rule 16 [757-1] is partially granted as to Item 6; The Govt shall submit all materials responsive thereto to the Court for an in camera inspection by 2/16/01 at noon by Judge Helen G. Berrigan (gw) (Entered: 02/08/2001) |
| 02/08/2001 | 844 (p.2777) | MINUTE ENTRY ( 2/7/01) Clerk is ordered to file the attached ltr into the record; Rule to show cause to account for missing audiotapes previously provided to the defense on behalf of Len Davis will be held on 2/21/01 at 11:00 am ; ORDERED that atty Milton Masinter appear for the hrg as stated in the doc; FURTHER ORDERED that counsel of record for Len Davis & Govt in this matter appear for the hrg by Magistrate Judge Louis Moore Jr. (gw) (Entered: 02/08/2001) |
| 02/08/2001 | 845 (p.2779) | LETTER to court filed by atty Carol A. Kolinchak as to defendant Len Davis in re: status of investigation regarding missing audiotapes & videotapes. (gw) Additional attachment(s) added on 8/24/2007 (plh, ). (Additional attachment(s) added on 7/7/2008: # 1 Main document) (plh, ). (Entered: 02/08/2001) |
| 02/09/2001 | 846 (p.2781) | MINUTE ENTRY (2/9/01) ORDERED that the USA's mtn for ntc & reciprocal disc of mental health defenses to be raised at the penalty phases of trial [780-1] is PARTIALLY GRANTED & PARTIALLY DENIED. Ptys agree to give reasonable ntc of any relevant exam. Govt is not allowed to be present during such exam w/o further order of the Court. by Judge Helen G. Berrigan (dno) Modified on 03/15/2001 (Entered: 02/09/2001) |
| 02/13/2001 | 847 (p.2782) | ORDER & REASONS that dft Len Davis' mtn to exclude inadmissable testimony from the government witness Sammie Williams [763-1] is PARTIALLY GRANTED & PARTIALLY DENIED. by Judge Helen G. Berrigan (dno) Modified on 02/14/2001 (Entered: 02/13/2001) |
| 02/15/2001 | 848 (p.2793) | RESPONSE by dft Len Davis to Court's order to submit suppl memo concerning capitalization of civil rights statutes. (dno) Modified on 02/15/2001 (Entered: 02/15/2001) |
| 02/15/2001 | 849 (p.2804) | SUPPL MEMO IN RESPONSE by pla USA to dfts' mtn to dismiss re Court's [839-1] M.E. of 2/2/01. (dno) (Entered: 02/15/2001) |
| 02/15/2001 | 851 (p.2815) | COMBINED REPLY by dft Len Davis to pla USA's response to dft's mtn for new trial based on newly discovered evidence [829-1] (dno) (Entered: 02/16/2001) |
| 02/15/2001 | 852 (p.2820) | RESPONSE by pla USA to Mag Moore's [831-1] M.E. of 1/25/01 re tape inventory from the Federal Bureau of Investigation. (dno) Modified on 03/30/2001 (Entered: 02/16/2001) |
| 02/16/2001 | 853 | SEALED document (dno) (Entered: 02/16/2001) |
| 02/16/2001 | 854 (p.2822) | SMOOTH Minutes: Reported/Recorded by Rhonda Hardin; re motion by dft Paul Hardy to dismiss indictment for lack of juris in light of intervening precedent [771-1] is taken under submission; Motion by dft Len Davis to dismiss counts 1 & 2 of the 3rd superseding indictment [786-1] is taken under submission; Motion by dft Len Davis for new trial based on newly discovered evidence as to defendant Len Davis [829-1] is denied; Suppl 801 motion by dft Paul Hardy for 801 to newly discovered evidence [830-1] is moot; Motion by dft Paul Hardy to declare as |

| | | |
|---|---|---|
| | | unconstitutional those portions of 18:241 & 242 which authorize the imposition of the death penalty in certain instances [850-1] is taken under submission; Status conf set for 10:00 3/20/01 for Len Davis & Paul Hardy by Judge Helen G. Berrigan (gw) (Entered: 02/20/2001) |
| 02/16/2001 | 855 (p.2824) | RETURN OF SERVICE of subp to Custodian of Records of Homicide Division, NO Police Department svd 2/12/01 as to dfts Len Davis & Paul Hardy. (dno) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 02/21/2001) |
| 02/20/2001 | 856 (p.2827) | MINUTE ENTRY (2/20/01) ORDERED that the return on the subp d/t issued by dft Paul Hardy for the NO Police Dept Records pertaining to offenses dsescribed in the govt's ntc of non-statutory aggravating factors is RESET for 3/6/01 at 10:00am. by Judge Helen G. Berrigan (dno) (Entered: 02/21/2001) |
| 02/21/2001 | 857 (p.2828) | MINUTE ENTRY (2/21/01) ORDERED that the Clerk have transcribed the hrg held on 2/21/01 bfr Mag Moore on an expedited basis. by Magistrate Judge Louis Moore Jr. (dno) (Entered: 02/22/2001) |
| 02/23/2001 | 858 (p.2829) | ORDER & REASONS that dft Len Davis' mtn to dismiss indictment for lack of jurisdiction in light of intervening precedent [771-1] & dft Paul Hardy's mtn to dismiss counts 1 & 2 of the 3rd superseding indictment [786-1] are DENIED. by Judge Helen G. Berrigan (dno) (Entered: 02/23/2001) |
| 02/23/2001 | 860 (p.2841) | MINUTE ENTRY ( 2/22/01) in-court hearing held on 2/21/01 on a Rule to Show Cause to Account for Missing Audiotapes/Videotapes Provided to the Defense; Atty Kolinchak will attempt to acquire what tapes are recoverable from Atty Masinter and will inform the Court by 3/8/01 of which tapes are still needed; at that time, the Mag will make its recommendation to the Court regarding resolution of this matter by Magistrate Judge Louis Moore Jr. (bb) Modified on 03/27/2001 (Entered: 02/26/2001) |
| 02/28/2001 | 861 (p.11065) | TRANSCRIPT of hrg on missing records & videotapes held 2/21/01 before Mag Moore as to dft Len Davis. (dno) (plh, ). (Entered: 02/28/2001) |
| 03/02/2001 | 862 (p.2843) | MINUTE ENTRY (3/1/01) Court GRANTS dft Paul Hardy's mtn for discovery & inspection pursuant to Rule 16 [757-1] w/regard to material as set out in doc. by Judge Helen G. Berrigan (dno) Modified on 04/18/2001 (Entered: 03/02/2001) |
| 03/08/2001 | 866 (p.2844) | MINUTE ENTRY (3/8/01) Atty Carol Kolinchak contacted court this date requesting an extension until 3/12/01 to provide court with an update regarding which audio & video tapes are still not in the possession of the defense. With no obj by the Govt, mtn was GRANTED. by Magistrate Judge Louis Moore Jr. (dno) (Entered: 03/09/2001) |
| 03/16/2001 | 869 (p.2845) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for dft Len Davis in the amount of $ 320.00 to be paid to Toni Tusa. by Judge Helen G. Berrigan Date Signed: 3/8/01 (dno) Modified on 03/16/2001 (Entered: 03/16/2001) |
| 03/19/2001 | 872 (p.2846) | CJA Form 20 (Atty Payment Voucher) as to dft Len Davis for services provided by atty in the amount of 635.00 to be paid to Julian R. Murray, Jr. by Judge Helen G. Berrigan Date Signed: 2/23/01 (dno) (Entered: 03/20/2001) |
| 03/20/2001 | 873 (p.2850) | SMOOTH Minutes: Reported by Karen Anderson Ibos. Status conf held on 3/20/01. ORDERED that the sentencing hrg as to dft Paul Hard set for 5/7/01 is CANCELED following disposition of his appeal. A pre-trial conf for dft Len Davis is set for 10:00 5/16/01. Davis will participate by phone. by Judge Helen G. |

**14-30516.60**

| | | Berrigan (dno) Modified on 04/11/2001 (Entered: 03/20/2001) |
|---|---|---|
| 03/20/2001 | 874 (p.2852) | MINUTE ENTRY (3/20/01) ORDERED that the Warden of the House of Detention make dft Len Davis available by phone for a pre-trial conf set for 5/16/01 at 10:00am. by Judge Helen G. Berrigan (dno) (Entered: 03/20/2001) |
| 03/27/2001 | 876 (p.2855) | Ex parte mtn by pla USA for a mental status examination of Len Davis and UNSIGNED ORDER. (dno) (Entered: 03/30/2001) |
| 03/29/2001 | 875 (p.2853) | Opposition by dft Len Davis to the ex parte mtn for mental status examination filed by pla USA. (dno) (Entered: 03/29/2001) |
| 03/30/2001 | 877 (p.2858) | MINUTE ENTRY (3/29/01) ORDERED that the USA's mtn for a mental status examination of Len Davis [876-1] is noticed for hrg on 4/11/01 at 9:30am. by Judge Helen G. Berrigan (dno) (Entered: 03/30/2001) |
| 04/05/2001 | 878 (p.2859) | MOTION for Govt to turn over to the dft previously denied plea agreement with Sammie Williams by Len Davis to be heard before Judge Helen G. Berrigan at 9:30 4/25/01 (gw) (Entered: 04/05/2001) |
| 04/10/2001 | 879 (p.2867) | LETTER to Judge Berrigan from atty Julian Murray for dft Len Davis dated 4/5/01 re his representation of dft Davis at the mental status evaluation hrg set for 4/11/01. (dno) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 04/10/2001) |
| 04/10/2001 | 880 (p.2868) | Response by pla USA to mtn for Govt to turn over to the dft previously denied plea agreement with Sammie Williams by dft Len Davis [878-1] (dno) (Entered: 04/10/2001) |
| 04/10/2001 | 881 (p.2874) | MINUTE ENTRY ( 4/9/01) The Court was contacted by attorney Carol Kolinchak as to defendant Len Davis; atty indicated that she is satisfied with the discovery produced by the Government w/regard to her quest for the audio and videotapes; ORDERED that dft Len Davis' request for the audio and video tapes is SATISFIED; FURTHER ORDERED that attorney Kolinchak file an inventory of the tapes w/in 10 days of this order by Magistrate Judge Louis Moore Jr. (ck) (Entered: 04/11/2001) |
| 04/11/2001 | 883 (p.2876) | SMOOTH Minutes: Reported by David Zarek. A status conf was held 4/11/01. Pla USA's mtn for a mental status examination of Len Davis [876-1] - DISMISSED as premature. USA informs Court & dft that he will file mtn for reciprocal discovery. Dft Len Davis' mtn for Govt to turn over the previously denied plea agreement with Sammie Williams [878-1] is set for 4/25/01. A Status conf is set for 4/25/01 at 11:00am. by Judge Helen G. Berrigan (dno) (Entered: 04/12/2001) |
| 04/12/2001 | 884 (p.2877) | MINUTE ENTRY ( 4/11/01): It is ORDERED that the Warden of the House of Detention make dft Len Davis available by phone for a status conf set for 04/25/01 at 11:00 by Judge Helen G. Berrigan (ck) (Entered: 04/12/2001) |
| 04/12/2001 | 886 (p.2878) | SECOND MTN to exclude inadmissable testimony from govt witness Sammie Williams by dft Len Davis to be heard before Judge Helen G. Berrigan at 9:30 5/9/01 (dno) (Entered: 04/16/2001) |
| 04/18/2001 | 888 (p.10882) | TRANSCRIPT of hrg on mtns held 12/21/00 before Judge Berrigan as to dfts Len Davis & Paul Hardy. (dno) (plh, ). (Entered: 04/24/2001) |
| 04/18/2001 | 889 (p.10974) | TRANSCRIPT of hrg on mtns held 1/18/01 before Judge Berrigan as to dfts Len Davis & Paul Hardy. (dno) (plh, ). (Entered: 04/24/2001) |

| 04/19/2001 | 887 (p.2895) | MINUTE ENTRY (4/19/01) ORDERED that there WILL BE ORAL ARGUMENT on dft Len Davis' mtn for govt to turn over to dft previously denied plea agreement w/Sammie Williams [878-1] on 4/25/01 at 9:30am. by Judge Helen G. Berrigan (dno) (Entered: 04/19/2001) |
|---|---|---|
| 04/23/2001 | 891 (p.2899) | MTN by dft Len Davis and ORDER for leave to file a reply memo to address issues raised by govt's memo denying existence of formal plea agreement w/Sammie Williams. by Judge Helen G. Berrigan Date Signed: 4/24/01 (dno) (Entered: 04/25/2001) |
| 04/25/2001 | 890 (p.2897) | Request for reciprocal discovery as to dft Len Davis. (dno) (Entered: 04/25/2001) |
| 04/25/2001 | 892 (p.2903) | Reply MEMORANDUM by dft Len Davis to the govt's responsive memorandum to dft's [878-1] mtn for Govt to turn over to the dft previously denied plea agreement with Sammie Williams (dno) (Entered: 04/25/2001) |
| 04/25/2001 | 893 (p.2909) | SMOOTH Minutes: Reported by David Zarek. Hrg on dft Len Davis' mtn for Govt to turn over to the dft previously denied plea agreement with Sammie Williams [878-1] AFTER ARGUMENT: An evidentiary hrg will be held on 5/16/01 at 10:00am. Status conf held. by Judge Helen G. Berrigan (dno) (Entered: 04/25/2001) |
| 04/27/2001 | 894 (p.2910) | Opposition by pla USA to mtn to exclude inadmissable testimony from govt witness Sammie Williams by dft Len Davis [886-1]. (dno) (Entered: 04/27/2001) |
| 04/27/2001 | 896 (p.2913) | MTN by pla USA to have dft Len Davis provide reasons for presence of certain potential evidentiary hrg witnesses to be heard before Judge Helen G. Berrigan (no hrg set) (dno) (Entered: 05/03/2001) |
| 05/02/2001 | 895 (p.2912) | MINUTE ENTRY ( 5/2/01) Defendant Len Davis shall file his response to the Government's mtn to provide reasons for presence of certain potential evidentiary hrg witnesses by 05/03/01 at 4:30; he may file his response in camera by Judge A. J. McNamara (ck) (Entered: 05/02/2001) |
| 05/03/2001 | 897 (p.2921) | MINUTE ENTRY (5/3/01) ORDERED that there WILL BE ORAL ARGUMENT on 2nd mtn by dft Len Davis to exclude inadmissable testimony from govt witness Sammie Williams [886-1] by Judge Eldon E. Fallon (dno) (Entered: 05/03/2001) |
| 05/04/2001 | 898 (p.2922) | MTN by pla USA to reconsider hybrid representation as to dft Len Davis to be heard before Judge Helen G. Berrigan at 9:30 5/23/01 (dno) (Entered: 05/04/2001) |
| 05/07/2001 | 899 (p.2929) | REQUEST for Subpoena(s) filed by dft Len Davis ; 1 issued. (dno) Additional attachment(s) added on 8/24/2007 (plh, ). (Entered: 05/07/2001) |
| 05/08/2001 | 900 (p.2930) | MINUTE ENTRY (5/8/01) Having reviewed dft Len Davis' response to the USA's mtn to have dft provide reasons for presence of certain potential evidentiary hrg witnesses [896-1], the Court finds that dft has demonstrated that there is sufficient reason to believe that the testimony of Agents Tomashire & Adams will be relevant as set out in doc. by Judge Helen G. Berrigan (dno) (Entered: 05/08/2001) |
| 05/09/2001 | 901 (p.2931) | MINUTE ENTRY (5/8/01) ORDERED that the hrg on dft Len Davis' 2nd mtn to exclude inadmissable testimony from govt witness Sammie Williams [886-1] is CONT until 5/16/01 at 10:00am w/oral argument. Dft Davis shall be present in Court for the hrg. by Judge Helen G. Berrigan (dno) (Entered: 05/10/2001) |
| 05/10/2001 | | |

| | 902 (p.2932) | MINUTE ENTRY (5/10/01) As per Court's Order of 5/8/01 (Rec. Doc. 900), ORDERED that the attached response from dft Len Davis be FILED UNDER SEAL. by Judge Helen G. Berrigan (dno) (Entered: 05/10/2001) |
|---|---|---|
| 05/10/2001 | 903 (p.2933) | IN CAMERA MEMORANDUM by Len Davis. (Attachments: # 1 (p.121) Exhibits). (dno) Modified on 9/14/2007 to attach images and unseal (plh, ). (Entered: 05/10/2001) |
| 05/10/2001 | 904 (p.2950) | MINUTE ENTRY (5/10/01) ORDERED that pla USA's mtn to reconsider hybrid representation [898-1] re dft Len Davis, shall be heard on 5/16/01 at 9:30am along with the other mtns noticed on that date. Dft shall file any written responses by 5/14/01 at 4:30pm. by Judge Helen G. Berrigan (dno) (Entered: 05/10/2001) |
| 05/11/2001 | 905 (p.2951) | Response by dft Len Davis to objection to hybrid representation by pla USA [898-1]. (dno) (Entered: 05/14/2001) |
| 05/11/2001 | 906 (p.2954) | MTN by dft Len Davis and ORDER for leave to file a reply memo in the issue of inadmissibly of certain testimony of the witness Sammy Williams. by Judge Helen G. Berrigan Date Signed: 5/14/01 (dno) (Entered: 05/15/2001) |
| 05/14/2001 | 907 (p.2957) | REPLY memo by dft Len Davis to pla USA's opp to dft Davis' second mtn to exclude inadmissable testimony from govt witness Sammie Williams [886-1] (dno) (Entered: 05/15/2001) |
| 05/15/2001 | 908 (p.2962) | ORDER as to defendant Len Davis granting in part & denying in part dft's motion to exclude inadmissable testimony from govt witness Sammie Williams [886-1] as set out in doc by Judge Helen G. Berrigan (cca) (Entered: 05/16/2001) |
| 05/16/2001 | 909 (p.2965) | ORDER & REASONS as to defendant Len Davis granting the govt's motion to reconsider hybrid representation [898-1] to the extent that counsel for Len Davis are instructed to determine, prepare and present his defense at the sentencing proceedings; FURTHER ORDERED that the govt's motion for a mental status examination [876-1] is DENIED AS MOOT by Judge Helen G. Berrigan (ijg) (Entered: 05/16/2001) |
| 05/16/2001 | 910 (p.2985) | SMOOTH Minutes: Reported by David Zarek. Evidentiary hrg held on 5/16/01 on dft Len Davis' mtn for Govt to turn over to the dft previously denied plea agreement with Sammie Williams [878-1]. Dft's oral mtn for sequestration of witnesses - SO ORDERED. Witnesses sworn & testified. Exhibits offered & admitted. Mtn TAKEN UNDER SUBMISSION. Govt's req for reciprocal disc - dft advised court that they will respond as soon as possible. Pre-trial conf is CONT TO 5/24/01. Dft Davis will participate by phone. Court adjourned. by Judge Helen G. Berrigan (dno) (Additional attachment(s) added on 5/11/2012: # 1 (p.121) Exhibit List) (plh, ). (Entered: 05/17/2001) |
| 05/16/2001 | 911 (p.2988) | MINUTE ENTRY (5/16/01) On this date, Court ordered that the Pre-Trial Conf be CONT until 5/24/01 at 10:00am as to dft Len Davis. Court would like counsel to be prepared to discuss issues as set out in doc. by Judge Helen G. Berrigan (dno) (Entered: 05/17/2001) |
| 05/16/2001 | 912 (p.2989) | MINUTE ENTRY (5/16/01) ORDERED that the Warden of the House of Detention make dft Len Davis available by phone for the pre-trial conf set for 5/24/01 at 10:00am. by Judge Helen G. Berrigan (dno) (Entered: 05/17/2001) |
| 05/22/2001 | 914 (p.2990) | Pre-status conference memo filed by defendant Len Davis (gw) (Entered: 05/23/2001) |

| 05/24/2001 | 915 (p.2995) | MINUTE ENTRY ( 5/24/01) ORDERED that the Warden of the House of Detention make defendant Len Davis available by phone for a status conf set for 6/26/01 at 10:00 am by Judge Helen G. Berrigan (gw) (Entered: 05/24/2001) |
|---|---|---|
| 05/24/2001 | 917 (p.2998) | SMOOTH Minutes as to defendant Len Davis Reported/Recorded by O.J. Robert; Status conf held; Counsel for dft advised Court that they will file a writ regarding her ruling re: Faretta; writ shall be filed by 5/29/01; Counsel for dft will file a mtn to cont trial, tentative date for trial is 8/13/01; All agree that the jury does not need to be sequestered; Voir dire procedures discussed; Counsel to provide Court with any input regarding jury instructions & verdict forms; A status conf will be held on 6/26/01 at 10:00 am; Dft will participate by phone by Judge Helen G. Berrigan (gw) (Entered: 05/29/2001) |
| 05/25/2001 | 916 (p.2996) | INTERLOCUTORY APPEAL regarding [909-1] order & reasons of 5/16/01 as to defendant Len Davis that he is not entitled to represent himself pro se & that co-counsel should prepare & present a defense in mitigation of the death penalty notwithstanding the dft's wishes to the contrary. (gw) (Entered: 05/25/2001) |
| 05/25/2001 | | RECEIVED appeal fee from defendant Len Davis in the amount of $105.00 regarding [916-1] appeal (gw) (Entered: 05/29/2001) |
| 05/25/2001 | 918 (p.3000) | Unopposed mtn by dft Len Davis for continuance of trial and UNSIGNED ORDER. (dno) (Entered: 05/30/2001) |
| 05/30/2001 | 919 (p.3004) | CONTINUANCE ORDER per 18:3161: ORDERED that the trial which is presently set on 6/4/01 is CONT to 10:00am on 8/13/01 for dft Len Davis. by Judge Helen G. Berrigan (dno) (Entered: 05/30/2001) |
| 05/31/2001 | 920 (p.3005) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for dft Len Davis in the amount of $ 96.00 to be paid to Toni D. Tusa. by Judge Helen G. Berrigan Date Signed: 5/28/01 (dno) (Entered: 05/31/2001) |
| 06/13/2001 | 924 (p.11128) | TRANSCRIPT of evidentiary hrg on several mtns held 5/16/01 before Judge as to defendant Len Davis. (dno) (plh, ). (Entered: 06/13/2001) |
| 06/13/2001 | 925 | SEALED document (dno) (Entered: 06/14/2001) |
| 06/14/2001 | 926 | SEALED document (dno) (Entered: 06/14/2001) |
| 06/14/2001 | 927 (p.3006) | CJA FORM 24 (Authorization Voucher) for Transcript Payment in the amount of $ 309.00 to be paid to David A. Zarek as to dft Len Davis. by Judge Helen G. Berrigan Date Signed: 6/12/01 (dno) (Entered: 06/14/2001) |
| 06/14/2001 | 928 | SEALED document (dno) (Entered: 06/14/2001) |
| 06/14/2001 | 929 (p.3007) | Memo to all persons providing services pursuant to subsection (e) of the Criminal Justice Act (CJA), 18 USC 3006A re interim payments for services other than counsel as to dfts Len Davis & Paul Hardy. by Judge Helen G. Berrigan (dno) (Entered: 06/14/2001) |
| 06/15/2001 | 930 | SEALED document (gw) (Entered: 06/15/2001) |
| 06/15/2001 | 931 | SEALED document (gw) (Entered: 06/15/2001) |
| 06/15/2001 | 932 | SEALED document (gw) (Entered: 06/15/2001) |
| 06/18/2001 | 933 | SEALED document (dno) (Entered: 06/18/2001) |

| | | |
|---|---|---|
| 06/18/2001 | 934 | SEALED document (dno) (Entered: 06/18/2001) |
| 06/19/2001 | 936 (p.3011) | MINUTE ENTRY (6/19/01) Bfr the Court is dft Len Davis' [878-1] mtn for Govt to turn over to the dft previously denied plea agreement with Sammie Williams. An evidentiary hrg was held regarding this mtn on 5/16/01 & the Court considers the mtn to have been satisfied. by Judge Helen G. Berrigan (dno) (Entered: 06/19/2001) |
| 06/20/2001 | 937 | SEALED document (dno) (Entered: 06/21/2001) |
| 06/25/2001 | 938 (p.3012) | DESIGNATION for Record on Appeal filed by dft Len Davis regarding his interlocutory [916-1] appeal (dno) (Entered: 06/26/2001) |
| 06/26/2001 | 939 (p.3015) | MINUTE ENTRY (6/26/01) ORDERED that the Warden of the House of Detention make dft Len Davis available by phone for a final pre-trial conf set for 7/26/01 at 9:00am. by Judge Helen G. Berrigan (dno) (Entered: 06/26/2001) |
| 06/26/2001 | 940 (p.3016) | SMOOTH Minutes: Reported by O.J. Robert. A status conf was held on 6/26/01 for dft Len Davis. Items in preparation fo trial were discussed. A final pre-trial conf is set for 9:00 7/26/01. by Judge Helen G. Berrigan (dno) (Entered: 06/26/2001) |
| 06/27/2001 | 941 (p.11037) | TRANSCRIPT of hrg on mtns in open court held 2/16/01 before Judge Berrigan as to dft Len Davis. (dno) (plh, ). (Entered: 06/27/2001) |
| 06/27/2001 | | Copeis of RECORD on appeal sent to Circuit Court as to defendant Len Davis regarding [916-1] appeal USCA Number 01-30656 (ck) (Entered: 06/28/2001) |
| 06/27/2001 | 942 (p.3017) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 270.00 to be paid to Rhonda Hardin by Judge Helen G. Berrigan Date Signed: 6/26/01 (ck) (Entered: 06/28/2001) |
| 07/09/2001 | 943 (p.3018) | MTN by dft Len Davis to dismiss Ct 2 on grounds of double jeopardy to be heard before Judge Helen G. Berrigan at 10:00 7/24/01 for Len Davis (dno) (Entered: 07/09/2001) |
| 07/09/2001 | 944 (p.3025) | MTN by dft Len Davis for Court to overturn Ct 1 due to the fact that essential element was not proven to be heard before Judge Helen G. Berrigan at 10:00 7/24/01 for Len Davis (dno) Modified on 07/18/2001 (Entered: 07/09/2001) |
| 07/09/2001 | 945 (p.3034) | MTN by dft Len Davis for new trial based on newly discovered evidence that government's key witness Sammie Williams had a plea agreement to be heard before Judge Helen G. Berrigan at 10:00 7/24/01 (dno) (Entered: 07/09/2001) |
| 07/17/2001 | 946 (p.3058) | MINUTE ENTRY (7/17/01) ORDERED that the USM shall keep a copy of the MOU available for review until all appeals in this case have been exhausted. by Judge Helen G. Berrigan (dno) (Entered: 07/17/2001) |
| 07/18/2001 | 947 (p.3061) | MTN by dft Len Davis requesting jury instructions regarding sentencing options pursuant to 18 USC 241 & 18 USC 242 to be heard before Judge Helen G. Berrigan (no hrg set) (dno) (Entered: 07/18/2001) |
| 07/18/2001 | 948 (p.3068) | MINUTE ENTRY (7/17/01) ORDERED that the hrg on the mtns originally noticed for 7/24/01 at 10:00am (see Rec. Doc. Nos. 943, 944 & 945) is CONT to 7/26/01 at 9:00am. Court shall hear oral argument on these mtns & the mtn filed by dft Len Davis regarding jury instruction. After hrg, Court shall conduct the pre-trial conf. Govt shall file their written responses to these mtns by 7/19/01 at 4:30pm. by Judge Helen G. Berrigan (dno) (Entered: 07/18/2001) |

| | | |
|---|---|---|
| 07/18/2001 | 949 (p.3069) | Response by pla USA to mtn to dismiss Ct 2 on grounds of double jeopardy filed by dft Len Davis [943-1] (dno) (Entered: 07/18/2001) |
| 07/18/2001 | 950 (p.3071) | Response by pla USA to mtn requesting jury instructions regarding sentencing options pursuant to 18 USC 241 & 18 USC 242 filed by dft Len Davis [947-1]. (dno) (Entered: 07/18/2001) |
| 07/18/2001 | 951 (p.3075) | Response by pla USA to mtn for Court to overturn Ct 1 due to the fact that essential element was proven filed by dft Len Davis [944-1] (dno) (Entered: 07/18/2001) |
| 07/18/2001 | 952 (p.3077) | Response by pla USA to mtn for new trial based on newly discovered evidence that government's key witness Sammie Williams had a plea agreement filed by dft Len Davis [945-1] (dno) (Entered: 07/18/2001) |
| 07/18/2001 | 953 (p.3086) | ORDER from Court of Appeals: Dft Len Davis' appeal is GRANTED, writ was ISSUED & action REMANDED to Dist Court [916-1] (DEMOSS, PARKER & DENNIS) (dno) (Entered: 07/20/2001) |
| 07/20/2001 | | RECORD on appeal returned from U.S. Court of Appeals as to dft Len Davis (dno) (Entered: 07/20/2001) |
| 07/26/2001 | 956 (p.3094) | SMOOTH Minutes: Reported by O.J. Robert. Hrg on dft Len Davis' mtns to dism Ct 2 on grounds of double jeopardy [943-1], for Court to overturn Ct 1 due to the fact that essential element was not proven [944-1], for new trial based on newly discovered evidence that govt's key wit Sammie Williams had a plea agreement [945-1] & requesting jury instructions regarding sent options pursuant to 18 241 & 18 USC 242 [947-1] - AFTER ARGUMENT: MTNS DENIED. Other items were discussed as set out on doc. A pretrial conf is set for 2:00 8/6/01. by Judge Helen G. Berrigan (dno) (Entered: 07/26/2001) |
| 07/26/2001 | 957 (p.3096) | MINUTE ENTRY (7/26/01) ORDERED that the Warden of the House of Detention make dft Len Davis available by phone for a final pre-trial conf set for 8/6/01 at 2:00pm. by Judge Helen G. Berrigan (dno) (Entered: 07/26/2001) |
| 07/26/2001 | 958 (p.3097) | ORDER: Pla USA's mtn for a mental status exam of Len Davis [876-1] is GRANTED. ORDERED that Dr. Sarah Deland conduct this exam w/o delay as set out in doc. FURTHER ORDERED that the Orleans Parish Sheriff's Off allow Dr. Deland access to dft Davis for a contact visit in order to conduct the exam. by Judge Helen G. Berrigan (dno) (Entered: 07/27/2001) |
| 08/03/2001 | 959 (p.3098) | SMOOTH Minutes: Reported by David Zarek. A status conf was held 8/3/01 as to dft Len Davis. Several issues were discussed as set out in doc. by Judge Helen G. Berrigan (dno) (Entered: 08/07/2001) |
| 08/06/2001 | 960 (p.3099) | MTN by pla USA to continue penalty hrg in order to seek clarification from the US Court of Appeals for the 5th Circuit and UNSIGNED ORDER. (dno) Modified on 08/29/2001 (Entered: 08/07/2001) |
| 08/07/2001 | 961 (p.3103) | CONTINUANCE ORDER per 18:3161: ORDERED that the capital penalty phase hrg presently set on 8/13/01 is CONT to be reset by the Court. by Judge Helen G. Berrigan (dno) (Entered: 08/07/2001) |
| 08/07/2001 | 963 (p.3104) | ORDER from Court of Appeals: Dissent by Circuit Judge Dennis to the order entered on 8/3/01 as to defendant Len Davis. (tbl) (Entered: 08/10/2001) |
| 08/08/2001 | | |

| | 964 (p.3116) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $46.50 to be paid to Julian R. Murray by Judge Helen G. Berrigan Date Signed: 8/6/01 (tbl) (Entered: 08/10/2001) |
|---|---|---|
| 08/10/2001 | 967 (p.3117) | MINUTE ENTRY (8/10/01) In light of the fact that the 8/13/01 sent date has been postponed, Court invites all ptys, if they wish, including Paul Hardy, to file memo by 8/22/01 at 4:30pm regarding legality & propriety of the appt of counsel to represent the public interest during the penalty phase of Len Davis' proceedings. by Judge Helen G. Berrigan (dno) (Entered: 08/13/2001) |
| 08/13/2001 | 968 (p.3118) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 24.00 to be paid to Toni Doyle Tusa by Judge Helen G. Berrigan Date Signed: 8/10/01 (ck) (Entered: 08/13/2001) |
| 08/13/2001 | 969 (p.3119) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 22.50 to be paid to David A. Zarek by Judge Helen G. Berrigan Date Signed: 8/10/01 (ck) (Entered: 08/13/2001) |
| 08/14/2001 | 970 (p.3120) | MTN by dft Len Davis for govt to turn over presentence reports (PSI) to the court for in camera inspection to be heard before Judge Helen G. Berrigan at 9:30 8/29/01 (dno) (Entered: 08/14/2001) |
| 08/22/2001 | 974 (p.3127) | MEMORANDUM filed by dft Len Davis in response to Judge Berrigan's [967-1] M.E. of 8/10/01. (dno) (Entered: 08/22/2001) |
| 08/23/2001 | 975 (p.3130) | MINUTE ENTRY (8/22/01) ORDERED that dft Len Davis' mtn for govt to turn over presentence reports (PSI) to the court for in camera inspection [970-1] is GRANTED. Govt shall provide these reports to Court as soon as possible, but in no event later than 8/31/01 at 4:30pm. by Judge Helen G. Berrigan (dno) (Entered: 08/23/2001) |
| 08/29/2001 | 977 (p.3131) | MEMORANDUM filed by pla USA as to dft Len Davis regarding the impropriety of the appointment of independent counsel. (dno) (Entered: 08/29/2001) |
| 08/30/2001 | 979 (p.3146) | MTN by dft Len Davis to dism due to unconstitutional construction of statutes by the Court to be heard before Judge Helen G. Berrigan at 9:30 9/26/01 (dno) (Entered: 08/31/2001) |
| 08/30/2001 | 980 (p.3156) | ORDER & REASONS: ORDERED that atty Laurie Anne White is appointed as independent counsel to represent the public interest in a full & fair penalty phase proceeding as to dft Len Davis. by Judge Helen G. Berrigan (dno) (Entered: 08/31/2001) |
| 09/10/2001 | 982 (p.3180) | CJA Form 30 Death Penalty Proceedings: (Appointment of Counsel) Atty Laurie A. White appointed to represent dft Len Davis. by Judge Helen G. Berrigan Date Signed: 8/30/01 (dno) (Entered: 09/11/2001) |
| 09/13/2001 | 983 (p.3181) | Ntc by dft Len Davis and ORDER: Court having received ntc of dft's intention to apply for supervisory writs to the 5th Circuit Court of Appeals orders said application be filed. by Judge Helen G. Berrigan Date Signed: 9/14/01 (dno) Modified on 10/15/2001 (Entered: 09/17/2001) |
| 09/18/2001 | 984 (p.3184) | Response by pla USA to mtn to dism due to unconstitutional construction of statutes by the Court filed by dft Len Davis [979-1]. (dno) (Entered: 09/18/2001) |
| 09/18/2001 | 985 (p.3190) | MINUTE ENTRY (9/18/01) ORDERED that dft Len Davis' application for supervisory writs to the 5th Circuit Court of Appeals w/respect to this Court's order |

| | | of 8/30/01, shall be filed by 10/12/01. by Judge Helen G. Berrigan (dno) (Entered: 09/19/2001) |
|---|---|---|
| 09/19/2001 | 986 (p.3191) | MINUTE ENTRY (9/19/01) ORDERED that dft Len Davis' mtn to dism due to unconstitutional construction of statutes by the Court [979-1] be CONT from 9/26/01 to 10/24/01 at 9:30am & upon dft's request, oral argument shall be heard on the mtn. by Judge Helen G. Berrigan (dno) (Entered: 09/20/2001) |
| 10/11/2001 | 988 (p.3192) | ORDER from Court of Appeals: Judge Berrigan is invited to address dft Len Davis' mtn for further clarification of 5th Circuit's issuance of a writ of mandamus, or in the alter, mtn for 2nd writ of mandamus to the Dist Court by 10/24/01, but 5th Circuit does not require her to do so. (DEMOSS, PARKER & DENNIS) (dno) (Entered: 10/11/2001) |
| 10/12/2001 | 989 (p.3194) | ORDER from Court of Appeals: The govt is ordered to respond to & Judge Berrigan is also invited to address dft Len Davis' mtn for further clarification of 5th Circuit's issuance of a writ of mandamus, or in the alter, mtn for 2nd writ of mandamus to the Dist Court by 10/24/01, but 5th Circuit does not require her to do so. (DEMOSS, PARKER & DENNIS) (dno) Modified on 11/27/2001 (Entered: 10/15/2001) |
| 10/18/2001 | 991 (p.3196) | MINUTE ENTRY (10/18/01) ORDERED that there WILL BE ORAL ARGUMENT on dft Len Davis' mtn to dism due to unconstitutional construction of statutes by the Court on 10/24/01 at 9:30am bfr Judge. by Judge Helen G. Berrigan (dno) (Entered: 10/18/2001) |
| 10/24/2001 | 992 (p.3197) | SMOOTH Minutes: Reported by David Zarek. Hrg on dft Len Davis' mtn to dism due to unconstitutional construction of statutes by the Court [979-1] held 10/24/01. After argument: DENIED. by Judge Helen G. Berrigan (dno) (Entered: 10/24/2001) |
| 10/26/2001 | 993 (p.3198) | ORDER from Court of Appeals: as to defendant Len Davis, ORDERED that Natl Assoc of Crim Defense Lawyers' mtn for leave to file response as amicus curiae in partial support of appointed independent counsel is granted. (PARKER) (gw) Modified on 12/20/2001 (Entered: 10/30/2001) |
| 11/21/2001 | 996 (p.3199) | MTN by dft Len Davis to have ct 1 of the indict dismissed due to omission of essential element to be heard before Judge Helen G. Berrigan at 9:30 12/19/01 (dno) (Entered: 11/21/2001) |
| 11/21/2001 | 997 (p.3206) | MTN by dft Len Davis for new trial due to confusing instructions given to jury before & after presentation of evidence; pertaining to color of law element in ct 1 to be heard before Judge Helen G. Berrigan at 9:30 12/19/01 (dno) (Entered: 11/21/2001) |
| 11/21/2001 | 998 (p.3212) | MTN by dft Len Davis to have cts 1 & 2 dismissed due to unconstitutional manner in which "death resulting" was presented to be heard before Judge Helen G. Berrigan at 9:30 12/19/01 (dno) (Entered: 11/21/2001) |
| 12/06/2001 | 1000 (p.11357) | TRANSCRIPT of hrg on mtn to dism due to unconstitutional construction of statutes held 10/24/01 before Judge Berrigan as to dft Len Davis. (dno) (plh, ). (Entered: 12/10/2001) |
| 12/10/2001 | 1001 (p.3225) | Response by pla USA to mtn to have cts 1 & 2 dismissed due to unconstitutional manner in which "death resulting" was presented filed by dft Len Davis [998-1]. (dno) Modified on 02/01/2002 (Entered: 12/10/2001) |

| 12/10/2001 | 1002 (p.3228) | Response by pla USA to mtn for new trial due to confusing instructions given to jury before & after presentation of evidence; pertaining to color of law in ct 1 filed by dft Len Davis [997-1] (dno) Modified on 02/01/2002 (Entered: 12/10/2001) |
|---|---|---|
| 12/10/2001 | 1003 (p.3230) | Response by pla USA to mtn to have ct 1 of the indict dismissed due to omission of essential element filed by dft Len Davis [996-1] (dno) Modified on 02/01/2002 (Entered: 12/10/2001) |
| 12/11/2001 | 1004 (p.3237) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for dft Len Davis in the amount of $ 18.00 to be paid to David Zarek. by Judge Helen G. Berrigan Date Signed: 12/6/01 (dno) (Entered: 12/12/2001) |
| 12/13/2001 | 1005 (p.3238) | MINUTE ENTRY ( 12/12/01) ORDERED that there will be oral argument on 12/19/01 at 9:30 am on the following mtns by defendant Len Davis: Mtn to have Ct 1 of the indictment dismissed due to omission of essential element; Mtn for new trial due to confusing instructions given to jury bfr & after presentation of evidence pertaining to color of law element in Ct 1; Mtn to have Cts 1 & 2 dismissed due to unconstitutional manner in which "death resulting" was presented by Judge Helen G. Berrigan (gw) (Entered: 12/13/2001) |
| 12/19/2001 | 1007 (p.3239) | SMOOTH Minutes: Reported by Arlene Movahed. Hrg held 12/19/01 on dft Len Davis' mtns to have ct 1 of the indict dismissed due to omission of essential element [996-1], for new trial due to confusing instructions given to jury before & after presentation of evidence; pertaining to color of law in ct 1 [997-1] to have cts 1 & 2 dismissed due to unconstitutional manner in which "death resulting" was presented [998-1] - AFTER ARGUMENT: DENIED. by Judge Helen G. Berrigan (dno) (Entered: 12/19/2001) |
| 01/28/2002 | 1013 | SEALED document (dno) (Entered: 01/29/2002) |
| 01/29/2002 | 1011 | SEALED document (dno) (Entered: 01/29/2002) |
| 01/29/2002 | 1012 | SEALED document (dno) (Entered: 01/29/2002) |
| 01/29/2002 | 1014 (p.3240) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 16.50 to be paid to Arlene Movahed by Judge Helen G. Berrigan Date Signed: 1/23/02 (dno) (Entered: 01/29/2002) |
| 01/30/2002 | 1015 | SEALED document (dno) (Entered: 01/30/2002) |
| 01/31/2002 | 1016 (p.3241) | MTN by dft Len Davis to dismiss count 1 & 2 of the indictment for failure to allege essential elements to be heard before Judge Helen G. Berrigan at 9:30 2/27/02 (dno) (Entered: 01/31/2002) |
| 02/04/2002 | 1017 | SEALED document (dno) (Entered: 02/04/2002) |
| 02/19/2002 | 1019 (p.3253) | Opposition by plaintiff USA to motion to dismiss count 1 & 2 of the indictment for failure to allege essential elements by defendant Len Davis [1016-1] (dno) (Entered: 02/20/2002) |
| 02/21/2002 | 1020 (p.3270) | MINUTE ENTRY ( 2/21/02) ORDERED that there WILL BE ORAL ARGUMENT on dft Len Davis' mtn to dismiss counts 1 & 2 of the indictment for failure to allege essential elements [1016-1] by Judge Eldon E. Fallon (dno) (Entered: 02/22/2002) |
| 02/26/2002 | 1022 (p.3272) | MOTION and ORDER that dft Lem Davis is granted permission to file the attached reply memorandum to USA's opposition to defendant's motion to dismiss |

| | | |
|---|---|---|
| | | for failure to alledge essential elements filed by defendant Len Davis by Judge Helen G. Berrigan (dw) (Entered: 02/28/2002) |
| 02/27/2002 | 1021 (p.3271) | SMOOTH Minutes: Reported by Patricia Duroncelet Ralph. After argument on dft Len Davis' motion to dismiss count 1 & 2 of the indictment for failure to allege essential elements [1016-1] mtn is DENIED. by Judge Helen G. Berrigan (dno) Modified on 05/06/2002 (Entered: 02/27/2002) |
| 02/28/2002 | 1023 (p.3276) | REPLY Memorandum by defendant Len Davis re [1016-1] to USA's opposition to motion to dismiss count 1 & 2 of the indictment for failure to allege essential elements by defendant Len Davis (dw) (Entered: 02/28/2002) |
| 03/01/2002 | 1024 (p.3286) | Motion filed by USA & Order to Release Damon Causey to the Custody of the Federal Bureau of Investigation on 3/7/02. Signed by Magistrate Judge Louis Moore, Jr. on 3/1/02 (vld) Additional attachment(s) added on 10/13/2006 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 03/01/2002) |
| 03/07/2002 | 1027 (p.3289) | Return on Motion & Order to Release Damon Causey to the Custody of the Federal Bureau of Investigation served on the FBI on 3/7/02. (gw) Additional attachment(s) added on 10/13/2006 (plh, ). Modified on 10/13/2006 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 03/08/2002) |
| 03/12/2002 | 1028 (p.3293) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 72.00 to be paid to Patricia Duroncelet-Ralph. by Judge Helen G. Berrigan Date Signed: 3/6/02 (dno) (Entered: 03/12/2002) |
| 03/12/2002 | 1029 (p.3294) | ORDER from Court of Appeals as to defendant Len Davis: Dft's mtn for clarification of 5th Circuit's previous writ of mandamus, or alter, for issuance of a second writ of mandamus is GRANTED, writ ISSUED & action is REMANDED for a sentencing proceeding w/o the assistance of the appointed independent counsel. (DEMOSS, PARKER & DENNIS) (dno) (Entered: 03/13/2002) |
| 03/26/2002 | 1032 (p.3329) | MOTION by dft Len Davis to have count one of the indictment dismissed due to "two offenses" being charged in one count to be heard before Judge Helen G. Berrigan at 9:30 4/10/02 (dno) (Entered: 03/27/2002) |
| 03/26/2002 | 1033 (p.3337) | MOTION by dft Len Davis to dismiss count one of the indictment due to omitted element of "acting under color of law" for "substantive portion" of conspiracy, i.e., "death resulting" to be heard before Judge Helen G. Berrigan at 9:30 4/10/02 (dno) (Entered: 03/27/2002) |
| 04/04/2002 | 1034 (p.3346) | MINUTE ENTRY (4/4/02) ORDERED that dft Len Davis' mtns to have count one of the indictment dismissed due to "two offenses" being charged in one count [1032-1] & to dismiss count one of the indictment due to omitted element of "acting under color of law" for "substantive portion" of conspiracy, i.e., "death [1033-1] set for hrg on 4/10/02 are CONT to 4/17/02 at 9:00am. by Judge Eldon E. Fallon (dno) (Entered: 04/04/2002) |
| 04/08/2002 | 1035 (p.3347) | Combined response by plaintiff USA to motion to dismiss count one of the indictment due to omitted element of "acting under color of law" for "substantive portion" of conspiracy, i.e., "death resulting" [1033-1] and motion to have count one of the indictment dismissed due to "two offenses" being charged in one count [1032-1] filed by dft Len Davis. (dno) (Entered: 04/08/2002) |
| 04/17/2002 | 1036 (p.3355) | SMOOTH Minutes: Reported by Rhonda Hardin. After oral argument was heard on dft Len Davis' mtns to have count one of the indictment dismissed due "two |

| | | |
|---|---|---|
| | | offenses" being charged in one count [1032-1] & to dismiss count one of the indictment due to omitted element of "acting under color of law" for "substantive portion" of conspiracy, i.e., "death [1033-1] - MTNS DENIED. by Judge Helen G. Berrigan (dno) (Entered: 04/17/2002) |
| 04/18/2002 | 1037 (p.3356) | MINUTE ENTRY ( 4/17/02) ORDERED that a status conf will be held on 4/23/02 at 10:00am to select dates for the penalty phase hrgs as to dft Len Davis. FURTHER ORDERED that the Warden of the House of Detention make dft Davis available by phone for said conf. by Judge Helen G. Berrigan (dno) (Entered: 04/18/2002) |
| 04/23/2002 | 1038 (p.3357) | MINUTE ENTRY ( 4/23/02) ORDERED that the Warden of the House of Detention make dft Len Davis available by phone for a status conf set for 7/18/02 at 9:30 am by Judge Helen G. Berrigan (gw) (Entered: 04/24/2002) |
| 04/23/2002 | 1039 (p.3358) | MINUTE ENTRY ( 4/23/02) ORDERED that the Warden of the House of Detention make dft Len Davis available by phone for a final PTC set for 8/22/02 at 10:00 am by Judge Helen G. Berrigan (gw) (Entered: 04/24/2002) |
| 04/23/2002 | 1040 (p.3359) | SMOOTH Minutes as to defendant Len Davis; Reported/Recorded by Toni Tusa; Status conf held as to dft Len Davis; Penalty phase hrg regarding Len Davis will begin on 9/3/02 at 10:00 am & is estimated to last two weeks; A final PTC regarding Len Davis will be held on 8/22/02 at 10:00 am; A status conf regarding Len Davis & Paul Hardy will be held on 7/18/02 at 9:30 am; An exam of dft Davis to determine his competency to proceed pro se will be scheduled closer to the hrg date by Judge Helen G. Berrigan (gw) (Entered: 04/24/2002) |
| 04/30/2002 | 1043 (p.3360) | Motion filed by USA & Order to release Leon Duncan to the custody of the Federal Bureau of Investigation on 5/6/02. Signed by Magistrate Judge Joseph C. Wilkinson, Jr. on 5/3/02. (dno) Additional attachment(s) added on 10/13/2006 (plh, ). Modified on 10/13/2006 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 05/03/2002) |
| 04/30/2002 | 1044 (p.3363) | Motion filed by USA & Order to Release Leon Duncan to the custody of the Federal Bureau of Investigation on 5/7/02. Signed by Magistrate Judge Joseph J. Wilkinson, Jr. on 5/3/02. (dno) Additional attachment(s) added on 10/13/2006 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 05/03/2002) |
| 05/07/2002 | 1045 (p.3366) | Return on Motion to release Leon Duncan to the custody of the Federal Bureau of Investigation served on the FBI on 5/6/02. (dno) Additional attachment(s) added on 10/13/2006 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 05/08/2002) |
| 05/07/2002 | 1046 (p.3370) | Return on motion to release Leon Duncan to the Custody of the Federal Bureau of Investigation served on the FBI on 5/7/02. (dno) Additional attachment(s) added on 10/13/2006 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 05/08/2002) |
| 05/22/2002 | 1047 (p.3374) | MOTION for Govt to produce grand jury transcripts to Court for in camera inspection to determine whether "death resulting" was presented to the grand jury & charged as an element of both Cts 1 & 2 by Len Davis to be heard before Judge Helen G. Berrigan at 9:30 6/19/02 (gw) (Entered: 05/23/2002) |
| 05/22/2002 | 1048 (p.3390) | MOTION to dismiss the indictment due to the fact that dismissal of Ct 3 alters offenses charged in original indictment by Len Davis to be heard before Judge Helen G. Berrigan at 9:30 6/19/02 (gw) (Entered: 05/23/2002) |
| 05/22/2002 | | |

| | | |
|---|---|---|
| | 1049<br>(p.3415) | MOTION to dismiss indictment due to the fact grand jury did not charge that "death resulting" occurred as a "foreseeable result" of dft's conduct by Len Davis to be heard before Judge Helen G. Berrigan at 9:30 6/19/02 (gw) (Entered: 05/23/2002) |
| 06/10/2002 | 1050<br>(p.3441) | MINUTE ENTRY ( 6/10/02) ORDERED that dft Len Davis' mtns for Govt to produce grand jury transcripts to Court for in camera inspection to determine whether "death resulting" was presented to the grand jury & charged as an element of both Cts 1 & 2 [1047-1]; to dismiss the indictment due to fact that dismissal of Ct 3 alters offenses charged in original indictment [1048-1] and to dismiss indictment due to the fact grand jury did not charge that "death resulting" occurred as a "foreseeable result" of dft's conduct [1049-1] are DENIED. FURTHER ORDERED that dft seek leave of Court BEFORE filing any future mtns as set out in doc. by Judge Helen G. Berrigan (dno) (Entered: 06/10/2002) |
| 06/26/2002 | 1052 | SEALED document (dno) (Entered: 07/03/2002) |
| 06/28/2002 | 1051<br>(p.3443) | Notice of OBJECTIONS by defendant Len Davis to Court's order dated 6/10/02 [1050-1] (vld) (Entered: 07/01/2002) |
| 07/10/2002 | 1054<br>(p.3448) | MINUTE ENTRY ( 7/10/02) ORDERED that any additional questions for the jury questionnaires as to dft Len Davis shall be exchanged & filed by 7/17/02 at 4:30pm w/objections exchanged & filed by 7/17/02 at 4:30pm so that any disputes can be discussed & resolved at the status conf currently set for 7/18/02 at 9:30am as set out in doc. by Judge Helen G. Berrigan (dno) (Entered: 07/10/2002) |
| 07/11/2002 | 1055<br>(p.3449) | MINUTE ENTRY ( 7/11/02) ORDERED that the Court's previous M.E. of 7/10/02 is CORRECTED as follows: The Court anticipates distributing the questionnaires to counsel & the dft Len Davis on 8/20/02. by Judge Helen G. Berrigan (dno) (Entered: 07/11/2002) |
| 07/11/2002 | 1056<br>(p.3450) | MINUTE ENTRY ( 7/11/02) ORDERED that the govt UNDER SEAL file into the record & produce to dft Len Davis listed excerpts as set out in doc. by Judge Helen G. Berrigan (dno) (Entered: 07/12/2002) |
| 07/11/2002 | 1057<br>(p.3451) | Request by dft Len Davis and ORDER for permission to file additional motions. by Judge Helen G. Berrigan Date Signed: 7/12/02 (dno) (Entered: 07/12/2002) |
| 07/12/2002 | 1058<br>(p.3456) | MOTION by dft Len Davis for reconsideration of Court's refusal to overturn conviction due to false testimony of Sammie Williams based on a new 5th Circuit decision to be heard before Judge Helen G. Berrigan at 9:30 7/31/02 (dno) (Entered: 07/12/2002) |
| 07/12/2002 | 1059<br>(p.3472) | MOTION by dft Len Davis for reconsideration of the Court's refusal to dismiss indictment for failure to allege essential elements & for the lacking mens rea in death resulting element based on new Supreme Court ruling to be heard before Judge Helen G. Berrigan at 9:30 7/31/02 (dno) (Entered: 07/12/2002) |
| 07/17/2002 | 1061<br>(p.3482) | MOTION by dft Len Davis for issuance of Rule 17(c) subp and ORDER - DISMISSED W/O PREJ. by Judge Helen G. Berrigan Date Signed: 7/18/02 (dno) (Entered: 07/19/2002) |
| 07/18/2002 | 1060<br>(p.3480) | SMOOTH Minutes: Reported by Patricia Duroncelet Ralph: Status conf held on 7/18/02 as to dft Len Davis. Govt advises dft that more time is needed in light of Ring vs. Arizona. ORDERED that the 9/3/02 penalty phase hrg & the 8/13/02 pre-trial conf are CANCELED. The hrg on dft's mtn for reconsideration of Court's |

| | | |
|---|---|---|
| | | refusal to overturn conviction due to false testimony of Sammie Williams based on a new 5th Circuit decision [1058-1] and the mtn for reconsideration of the Court's refusal to dismiss indictment for failure to allege essential elements & for the lacking mens rea in death resulting element based on new Supreme Court ruling [1059-1] previously set for 7/31/02 is CONT to 9/11/02 at 9:30am. The Govt's opp to the mtns is due by 9/3/02. See doc for further information. by Judge Helen G. Berrigan (dno) (Entered: 07/18/2002) |
| 07/31/2002 | 1062 | SEALED document (tbl) (Entered: 08/01/2002) |
| 07/31/2002 | 1063 | SEALED document (tbl) (Entered: 08/01/2002) |
| 08/30/2002 | 1068 (p.3491) | MOTION by pla USA and ORDER that the hrg on dft Len Davis' mtns for reconsideration [1059-1] and [1066-1] dft Paul Hardy's mtn in limine [1066-1] set for 9/11/02 are continued to 9/25/02 at 9:30am. by Judge Helen G. Berrigan Date Signed: 9/4/02 (dno) Modified on 09/12/2002 (Entered: 09/04/2002) |
| 09/03/2002 | 1067 (p.3486) | Response by plaintiff USA to motion for reconsideration of Court's refusal to overturn conviction due to false testimony of Sammie Williams based on a new Circuit decision filed by defendant Len Davis [1058-1] (dno) (Entered: 09/04/2002) |
| 09/13/2002 | 1069 (p.3494) | MTN by pla USA and ORDER that dft Len Davis' mtn for reconsideration of the Court's refusal to dismiss indictment for failure to allege essential elements & for the lacking mens rea in death resulting element based on new Supreme Court ruling, dft Davis' mtn for reconsideration of Court's refusal to overturn conviction due to false testimony of Sammie Williams based on a new 5th Circuit decision [1058-1] & dft Paul Hardy's mtn in limine to prohibit the govt from seeking a death sentence, or life imprisonment, or a sentence of "any term of years" [1066-1] and ORDER that the hrg on said mtns scheduled for 9/25/02 is continued until 10/23/02 at 9:00am. by Judge Helen G. Berrigan Date Signed: 9/17/02 (dno) (Entered: 09/17/2002) |
| 10/10/2002 | 1070 (p.3497) | MOTION by dft Len Davis and ORDER for leave to a reply memo to Govt's opp to dft's mtn for reconsideration of Court's refusal to overturn conviction due to false testimony of Sammie Williams based on a new 5th Circuit decision. by Judge Helen G. Berrigan Date Signed: 10/11/02 (dno) (Entered: 10/11/2002) |
| 10/11/2002 | 1071 (p.3501) | REPLY Memo by defendant Len Davis to pla USA's opposition to dft Davis' motion for reconsideration of Court's refusal to overturn conviction due to false testimony of Sammie Williams based on a new Circuit decision [1058-1] (dno) (Entered: 10/11/2002) |
| 10/11/2002 | 1072 (p.3514) | Combined opposition by pla USA to mtn for reconsideration of the Court's refusal to dismiss indictment for failure to allege essential elements & for the lacking mens rea in death resulting element based on new Supreme Court ruling filed by dft Len Davis and [1059-1] to mtn in limine to prohibit the govt from seeking a death sentence, or life imprisonment, or a sentence of "any term of years" filed by dft Paul Hardy [1066-1] (dno) (Entered: 10/15/2002) |
| 10/17/2002 | 1074 (p.3531) | MINUTE ENTRY ( 10/17/02) ORDERED that the hrgs on ALL mtns presently set for 10/23/02 are CONT & RESET for 11/6/02 at 9:30am as to dfts Len Davis & Paul Hardy. by Judge Helen G. Berrigan (dno) (Entered: 10/17/2002) |
| 10/31/2002 | 1075 (p.3532) | MINUTE ENTRY ( 10/31/02): ORDERED that there WILL BE ORAL ARGUMENT on the following mtns: dft Len Davis' mtn for reconsideration of the Court's refusal to overturn conviction due to false testimony of Sammie Williams |

| | | |
|---|---|---|
| | | based on a new Fifth Circuit decision [1058-], dft Len Davis' mtn for reconsideration of Court's refusal to dismiss indictment for failure to allege essential elements and for the lacking mens rea in death resulting element [1059-1], and defendant Paul Hardy re motion in limine to prohibit the govt from seeking a death sentence, or life imprisonment, a sentence of "any term of years" [1066-1]; by Judge Helen G. Berrigan (vld) (Entered: 10/31/2002) |
| 11/04/2002 | 1077 (p.3533) | MOTION by dft Len Davis and ORDER for leave to file a reply memo to Govt's opp to dft's mtn to dismiss indictment due to lacking elements & mens rea. by Judge Helen G. Berrigan Date Signed: 11/5/02 (dno) (Entered: 11/06/2002) |
| 11/05/2002 | 1078 (p.3537) | REPLY Memo by defendant Len Davis to pla USA's opp to dft Davis' motion for reconsideration of the Court's refusal to dismiss for failure to allege essential elements & for the lacking mens rea in death resulting element based on new Supreme Court ruling [1059-1] (dno) (Entered: 11/06/2002) |
| 11/06/2002 | 1079 (p.3554) | SMOOTH Minutes: Recorded by Betty DiMarco. AFTER ARGUMENT on dft Len Davis' mtn for reconsideration of Court's refusal to overturn conviction due to false testimony of Sammie Williams based on a new 5th Circuit decision [1058-1] - mtn DENIED. Dft Davis' mtn for reconsideration of the Court's refusal to dismiss for failure to allege essential elements & for the lacking mens rea in death resulting element based on new Supreme Court ruling [1059-1] and his mtn in limine to prohibit the govt from seeking a death sentence, or life imprisonment, or a sentence of "any term of years" [1066-1] are TAKEN UNDER ADVISEMENT. by Judge Helen G. Berrigan (dno) (Entered: 11/06/2002) |
| 12/10/2002 | | LETTER from U.S. Supreme Court regarding Writ of Certiorari as to defendant Len Davis - denied. The mtn of Natl Association of Criminal Defense Lawyers for leave to file a brief as amicus curiae is granted. (dno) (Entered: 12/11/2002) |
| 12/12/2002 | 1080 (p.3555) | OPINION: ORDERED that dft Len Davis' mtn for reconsideration of the Court's refusal to dismiss indictment for failure to allege essential elements & for the lacking mens rea in death resulting element based on new Supreme Court ruling [1059-1] and dft Paul Hardy's mtn in limine to prohibit the govt from seeking a death sentence, or life imprisonment, or a sentence of "any term of years" [1066-1] are PARTIALLY GRANTED & PARTIALLY DENIED. FURTHER ORDERED that a pre-sentence invesigation be conducted and a pre-sentence investigation report be prepared on both dfts based on the convictions with a maximum statutory sentence on each count of "any term of years or for life" under 18 USC 241 and 18 USC 242. Sentencing is set for 3/19/03 at 9:00am. by Judge Helen G. Berrigan (dno) (Entered: 12/12/2002) |
| 12/16/2002 | 1081 (p.11494) | TRANSCRIPT of a hearing held 11/6/02 before Judge Berrigan as to defendant Len Davis (dno) (plh, ). (Entered: 12/17/2002) |
| 12/23/2002 | | Mail Returned [1080-1] addressed to attorney Jim Oliver (dno) (Entered: 12/26/2002) |
| 12/30/2002 | 1083 (p.3578) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 51.00 to be paid to Toni Doyle Tusa. by Judge Helen G. Berrigan Date Signed: 12/13/02 (dno) (Entered: 01/02/2003) |
| 12/30/2002 | 1084 (p.3579) | CJA FORM 24 (Authorization Voucher) for Transcript Payment for defendant Len Davis in the amount of $ 30.75 to be paid to Dorothy Bourgeois. by Judge Helen G. Berrigan Date Signed: 12/13/02 (dno) (Entered: 01/02/2003) |

| 01/10/2003 | 1086 (p.3580) | NOTICE of Appeal filed by plaintiff USA as to dfts Len Davis & Paul Hardy from Dist. Court [1080-1] order entered on 12/12/02 (dno) (Entered: 01/13/2003) |
|---|---|---|
| 01/21/2003 | 1087 (p.3582) | CROSS-NOTICE of Appeal filed by defendant Len Davis from Dist. Court [1080-1] order entered on 12/12/02 (dno) (Entered: 01/21/2003) |
| 02/12/2003 | 1093 | TRANSCRIPT order form filed by plaintiff USA as to defendant Len Davis for proceedings held 5/24/01 & 7/26/01 (dno) (Entered: 02/18/2003) |
| 02/12/2003 | 1094 | TRANSCRIPT order form filed by plaintiff USA as to defendant Len Davis for proceedings held 4/23/02 (dno) (Entered: 02/18/2003) |
| 02/12/2003 | 1095 | TRANSCRIPT order form filed by plaintiff USA as to defendant Len Davis for proceedings held 4/17/02 (dno) (Entered: 02/18/2003) |
| 02/12/2003 | 1096 | TRANSCRIPT order form filed by plaintiff USA as to defendant Len Davis for proceedings held 7/18/00, 11/29/00 & 2/27/02 (dno) (Entered: 02/18/2003) |
| 02/12/2003 | 1097 | TRANSCRIPT order form filed by plaintiff USA as to defendant Len Davis for proceedings held 12/19/01 (dno) (Entered: 02/18/2003) |
| 02/13/2003 |  | Mail Returned [Doc #1087-1] addressed to attorney Jim Olivier (dno) (Entered: 02/14/2003) |
| 02/13/2003 | 1090 (p.11102) | TRANSCRIPT of status conf held 4/12/01 before Judge Berrigan as to defendant Len Davis (dno) (plh, ). (Entered: 02/14/2003) |
| 02/13/2003 | 1091 (p.11111) | TRANSCRIPT of hrg on dft's mtn for prod of plea agreement held 4/25/01 before Judge Berrigan as to defendant Len Davis (dno) (plh, ). (Entered: 02/14/2003) |
| 02/13/2003 | 1092 (p.11327) | TRANSCRIPT of status conf held 8/3/01 before Judge Berrigan as to defendants Len Davis and Damon Causey (dno) (plh, ). (Entered: 02/14/2003) |
| 02/27/2003 | 1098 (p.11426) | TRANSCRIPT of procceedings held 4/23/02 before Judge Berrigan as to defendant Len Davis, defendant Paul Hardy (dno) (plh, ). (Entered: 02/28/2003) |
| 02/27/2003 | 1099 (p.10759) | TRANSCRIPT of proceedings held 11/20/00 before Judge Berrigan as to defendant Len Davis, defendant Paul Hardy (dno) (plh, ). (Entered: 02/28/2003) |
| 02/27/2003 | 1100 (p.11363) | TRANSCRIPT of hrg on mtns held 12/19/01 before Judge Berrigan as to defendant Len Davis (dno) (plh, ). (Entered: 02/28/2003) |
| 02/28/2003 | 1101 | TRANSCRIPT order form filed by plaintiff USA as to defendant Len Davis for proceedings held 3/20/01 (bc) (Entered: 03/05/2003) |
| 03/13/2003 | 1102 (p.11090) | TRANSCRIPT of status conf proceedings held 3/20/01 before Judge Berrigan as to dfts Len Davis & Paul Hardy (dno) (plh, ). (Entered: 03/14/2003) |
| 03/13/2003 | 1103 (p.10742) | TRANSCRIPT of hearing on mtns held 10/26/00 before Judge Berrigan as to dfts Len Davis 7 Paul Hardy (dno) (plh, ). (Entered: 03/14/2003) |
| 03/13/2003 | 1104 (p.11444) | TRANSCRIPT of proceedings held 4/23/02 before Judge Berrigan as to dfts Len Davis & Paul Hardy (dno) (plh, ). (Entered: 03/14/2003) |
| 04/02/2003 | 1105 (p.3584) | MINUTE ENTRY ( 4/1/03) Considering the ntc of appeal filed by the Govt & the cross-ntc of appeal filed by dft Len Davis, ORDERED that the sentencings of dfts Davis & Paul Hardy, previously set for 3/19/03 are STAYED to be reset after appeal. by Judge Helen G. Berrigan (dno) (Entered: 04/02/2003) |

| | | |
|---|---|---|
| 04/22/2003 | 1106 (p.11402) | TRANSCRIPT of hrg on mtns heard in open court held 4/17/02 before Judge Berrigan as to defendant Len Davis (dno) (plh, ). (Entered: 04/23/2003) |
| 04/23/2003 | 1107 (p.11386) | TRANSCRIPT of conf held 2/27/02 before Judge Berrigan as to defendant Len Davis (dno) (plh, ). (Entered: 04/24/2003) |
| 04/23/2003 | 1108 (p.11462) | TRANSCRIPT of conf held 7/18/02 before Judge Berrigan as to defendant Len Davis (dno) (plh, ). (Entered: 04/24/2003) |
| 04/23/2003 | 1109 (p.10839) | TRANSCRIPT of conf held 11/20/00 before Judge Berrigan as to defendant Len Davis (dno) (plh, ). (Entered: 04/24/2003) |
| 04/25/2003 | 1110 (p.11231) | TRANSCRIPT of status conf held 5/24/01 before Judge Berrigan as to defendant Len Davis (dno) Modified on 3/8/2006 (jdh, ). (plh, ). (Entered: 04/29/2003) |
| 04/25/2003 | 1111 (p.11250) | TRANSCRIPT of status conf held 6/26/01 before Judge Berrigan as to defendant Len Davis (dno) (plh, ). (Entered: 04/29/2003) |
| 05/14/2003 | 1112 (p.11265) | TRANSCRIPT of hearing on mtns held 7/26/01 before Judge Berrigan as to dfts Len Davis & Paul Hardy (dno) (plh, ). (Entered: 05/14/2003) |
| 05/23/2003 | | RECORD on appeal sent to Circuit Court as to defendant Len Davis regarding [1087-1] appeal, [1086-1] appeal, [1085-1] appeal USCA Number 03-30077 (bc) (Entered: 05/27/2003) |
| 06/02/2003 | | TRANSMITTED supplemental record on appeal to USCA as to dfts Len Davis, Paul Hardy & Damon Causey regarding [1087-1], [1086-1], [1085-1] (dno) (Entered: 06/03/2003) |
| 07/29/2003 | 1115 (p.3585) | ORDERED that the defendants Len Davis & Paul Hardy should not be incarcerated on death row at any facility at this time. by Judge Helen G. Berrigan (dno) (Entered: 07/29/2003) |
| 08/05/2004 | 1123 (p.3587) | MINUTE ENTRY (8/5/04) ORDERED that a status conf will be held on 8/25/04 at 10:00am in chambers for dft Len Davis. by Judge Helen G. Berrigan (dno) (Entered: 08/05/2004) |
| 08/20/2004 | | Mail Returned addressed to attorney Jim Oliver, rec doc no. 1121 (lg) (Entered: 08/23/2004) |
| 08/23/2004 | 1125 (p.3588) | MINUTE ENTRY ( 8/20/04) as to defendant Len Davis, defendant Paul Hardy ; status conf will be held at 10:00 8/25/04; Further ordered that the Warden make dft Len Davis available by telephone for the conf by Judge Helen G. Berrigan (lg) (Entered: 08/23/2004) |
| 08/25/2004 | 1126 (p.3589) | SMOOTH Minutes as to defendant Len Davis, defendant Paul Hardy Reported/Recorded by David Zarek; status conf held on 8/25/04; status conf will be convened after mandate issd; court adjourned by Judge Helen G. Berrigan (dmg) (Entered: 08/26/2004) |
| 11/02/2004 | 1127 (p.3590) | Judgment from Court of Appeals as to dfts Len Davis & Paul Hardy. ORDERED that the jgm of the Dist Court is vacated & the case is remanded to the Dist Court for further proceedings in accordance w/the opinion of this Court. [1087-1] [1086-1] (BARKSDALE, E. GARZA & STEWART) Issued as mandate on 10/28/04 (dno) (Entered: 11/03/2004) |
| 11/15/2004 | 1128 | MINUTE ENTRY (11/12/04) ORDERED that a status conf will be held on |

| | | |
|---|---|---|
| | (p.3611) | 11/22/04 at 10:00am as to dfts Len Davis & Paul Hardy. by Judge Helen G. Berrigan (dno) (Entered: 11/15/2004) |
| 11/16/2004 | 1129 (p.3612) | MINUTE ENTRY (11/16/04) ORDERED that the Warden of the House of Detention make dft Len Davis available by phone for a status conf set for 11/22/04 at 10:00am. by Judge Helen G. Berrigan (dno) (Entered: 11/17/2004) |
| 11/19/2004 | | Mail Returned [Doc #1127-1] addressed to attorney Carol Anne Kolinchak (re-mailed on 11/22/04) (dno) (Entered: 11/22/2004) |
| 11/22/2004 | 1131 (p.3614) | SMOOTH Minutes: Reported by Karen Ibos. Status conf held on 11/22/04 as to dfts Len Davis & Paul Hardy. Trial on the penalty phase is set for 10:00 6/20/05 for dft Davis. Trial will be set as to dft Hardy at later date. A status conf as to both dfts is set for 2:00 1/12/05. by Judge Helen G. Berrigan (dno) (Entered: 11/23/2004) |
| 11/23/2004 | 1130 (p.3613) | MINUTE ENTRY ( 11/22/04) ORDERED that the Warden of the House of Detention make defendant Len Davis available by phone for a status conf set for 2:00 1/12/05. by Judge Helen G. Berrigan (dno) (Entered: 11/23/2004) |
| 12/03/2004 | 1132 (p.3615) | MTN by dft Len Davis and ORDER that the govt turn over to the dft w/in 10 days the material previously ordered in M.E., Docket No. 1056 & M.E. Docket No. 946. by Judge Helen G. Berrigan Date Signed: 12/9/04 (dno) (Entered: 12/10/2004) |
| 12/21/2004 | 1133 (p.3618) | MINUTE ENTRY (12/17/04) ORDERED that the attached correspondence be forwarded to dft's counsel and otherwise remain under seal by Judge Helen G. Berrigan (dmg) (Entered: 12/21/2004) |
| 12/21/2004 | 1134 | SEALED document (dmg) (Entered: 12/21/2004) |
| 01/12/2005 | 1135 (p.3619) | SMOOTH Minutes: Reported by Cathy Pepper. Status conf was held on 1/12/05 as to dft Len Davis and Paul Hardy. Mtns deadlines & jury questionnaires will be discussed at next status conf which is set for 1/27/05 at 10:30am. by Judge Helen G. Berrigan (dno) (Entered: 01/19/2005) |
| 01/18/2005 | 1136 (p.3620) | MINUTE ENTRY (1/12/05) ORDERED that the Warden of the House of Detention make defendant Len Davis available by phone for the status conf set for 1/27/05 at 10:30am. by Judge Helen G. Berrigan (dno) (Entered: 01/19/2005) |
| 01/27/2005 | 1137 (p.3621) | SMOOTH Minutes: Reported by Karen Ibos. A status conf was held on 1/27/05 as to dfts Len Davis and Paul Hardy. Deadlines were set forth as listed in doc. by Judge Helen G. Berrigan (dno) (Entered: 01/28/2005) |
| 03/01/2005 | 1139 (p.3622) | MOTION for Discovery relevant to sentencing by Len Davis. Motion Hearing set for 3/16/2005 09:30 AM before Chief Judge Helen G. Berrigan. (dno, ) (Entered: 03/02/2005) |
| 03/01/2005 | 1140 (p.3630) | MOTION to Strike nonstatutory aggravating factors by Len Davis. Motion Hearing set for 3/16/2005 09:30 AM before Chief Judge Helen G. Berrigan. (dno, ) (Entered: 03/02/2005) |
| 03/01/2005 | 1141 (p.3638) | MOTION for Disclosure of the submission to the atty general by Len Davis. Motion Hearing set for 3/16/2005 09:30 AM before Chief Judge Helen G. Berrigan. (dno, ) (Entered: 03/02/2005) |
| 03/01/2005 | 1142 (p.3644) | MOTION to Dismiss indictment for violation of separation of powers doctrine by Len Davis. Motion Hearing set for 3/16/2005 09:30 AM before Chief Judge Helen G. Berrigan. (dno, ) (Entered: 03/02/2005) |

| 03/01/2005 | 1143 (p.3653) | MOTION for New Trial based on new Supreme Court ruling strengthening Brady Law by Len Davis. Motion Hearing set for 3/16/2005 09:30 AM before Chief Judge Helen G. Berrigan. (dno, ) (Entered: 03/02/2005) |
|---|---|---|
| 03/01/2005 | 1144 (p.3683) | MOTION submitting that 14th amendment right charged in indictment does not authorize a death related offense by Len Davis. Motion Hearing set for 3/16/2005 09:30 AM before Chief Judge Helen G. Berrigan. (dno, ) (Entered: 03/02/2005) |
| 03/01/2005 | 1145 (p.3693) | MOTION to declare death penalty unconstitutional by Len Davis. Motion Hearing set for 3/16/2005 09:30 AM before Chief Judge Helen G. Berrigan. (Attachments: # 1 (p.121))(dno, ) (Entered: 03/03/2005) |
| 03/01/2005 | 1146 (p.3758) | MOTION for Discovery re application of Federal death penalty in this district and nationwide by Len Davis. Motion Hearing set for 3/16/2005 09:30 AM before Chief Judge Helen G. Berrigan. (dno, ) (Entered: 03/03/2005) |
| 03/10/2005 | 1147 (p.3766) | ORDER as to Len Davis re 1142 (p.3644) MOTION to Dismiss filed by Len Davis, 1140 (p.3630) MOTION to Strike filed by Len Davis, 1139 (p.3622) MOTION for Discovery filed by Len Davis, 1144 (p.3683) MOTION submitting filed by Len Davis, 1145 (p.3693) MOTION to declare death penalty filed by Len Davis, 1143 (p.3653) MOTION for New Trial filed by Len Davis, 1146 (p.3758) MOTION for Discovery filed by Len Davis, 1141 (p.3638) MOTION for Disclosure filed by Len Davis - MTNS set for 3/16/05 are CONT & reset for hrg on 4/13/2005 09:30 AM before Chief Judge Helen G. Berrigan. Signed by Judge Helen G. Berrigan on 3/10/05. (dno, ) (Entered: 03/11/2005) |
| 03/21/2005 | 1149 (p.3767) | CJA 31: Authorization to Pay Mary L. Costa in Death Penalty Proceedings as to Len Davis Amount: $ 508.02 for Expert Services, . Signed by Judge Helen G. Berrigan on 3/10/05. (dno, ) (Entered: 03/23/2005) |
| 03/30/2005 | 1152 (p.3768) | Response/Memorandum in Opposition by United States of America as to Len Davis re 1141 (p.3638) MOTION for Disclosure of the submission to the Attorney General (caa, ) (Entered: 03/31/2005) |
| 03/30/2005 | 1153 (p.3779) | Response/Memorandum in Opposition by United States of America as to Len Davis re 1146 (p.3758) MOTION for Discovery regarding application of the Federal Death Penalty in this District and nationwide (caa, ) (Entered: 03/31/2005) |
| 03/30/2005 | 1154 (p.3790) | Response/Memorandum in Opposition by United States of America as to Len Davis re 1145 (p.3693) MOTION to declare death penalty unconstitutional (caa, ) (Entered: 03/31/2005) |
| 03/30/2005 | 1155 (p.3831) | Response/Memorandum in Opposition by United States of America as to Len Davis re 1144 (p.3683) MOTION re attacking the indictment and the application of the Federal Death Penalty Act (caa, ) (Entered: 03/31/2005) |
| 03/30/2005 | 1156 (p.3854) | Response by United States of America as to Len Davis to 1139 (p.3622) MOTION for Discovery (caa, ) (Entered: 03/31/2005) |
| 03/30/2005 | 1157 (p.3856) | Response/Memorandum in Opposition by United States of America as to Len Davis re 1143 (p.3653) MOTION for New Trial (caa, ) (Entered: 03/31/2005) |
| 04/05/2005 | 1158 (p.3861) | ORDER as to Len Davis Motion Hearings reset to 4/12/2005 09:30 AM before Chief Judge Helen G. Berrigan.. Signed by Judge Helen G. Berrigan on 4/4/05. (lag, ) (Entered: 04/06/2005) |
| 04/12/2005 | | |

| | | |
|---|---|---|
| | 1159 (p.3862) | Minute Entry for proceedings held before Judge Helen G. Berrigan: Motion Hearing held on 4/12/2005 re 1141 (p.3638) MOTION for Disclosure filed by Len Davis - DENIED 1140 (p.3630) MOTION to Strike filed by Len Davis - DENIED. 1139 (p.3622) MOTION for Discovery filed by Len Davis - GRANTED IN PART. 1145 (p.3693) MOTION to declare death penalty filed by Len Davis - DENIED 1143 (p.3653) MOTION for New Trial filed by Len Davis - DENIED. 1142 (p.3644) MOTION to Dismiss filed by Len Davis - DENIED. MOTION submitting that 14th amendment right charged in indictment does not authorize a death related offense and Motion for Discovery re application of Federal death penalty in this district and nationwide - TAKEN UNDER SUBMISSION. Status Conference held following hrg on mtns. A Status Conference set for 5/19/2005 02:00 PM before Chief Judge Helen G. Berrigan. (Court Reporter Cindy Usner.) (dno, ) (Entered: 04/14/2005) |
| 04/12/2005 | 1160 (p.3864) | ORDER as to Len Davis that the Warden of the House of Detention make Davis available by phone for the status conf set for 5/19/05 at 2:00pm. Signed by Judge Helen G. Berrigan. (dno, ) (Entered: 04/14/2005) |
| 04/18/2005 | 1161 (p.3865) | CJA 31: Authorization to Pay Mary L. Costa in Death Penalty Proceedings as to Len Davis Amount: $ 1,365.85 for Expert Services. Signed by Judge Helen G. Berrigan on 4/12/05. (dno, ) (Entered: 04/20/2005) |
| 04/22/2005 | 1162 (p.3866) | CJA 31: Authorization to Pay Mary L. Costa in Death Penalty Proceedings as to Len Davis Amount: $ 1036.80 for Expert Services . Signed by Judge Helen G. Berrigan on 4/19/05. (lag, ) (Entered: 04/28/2005) |
| 05/03/2005 | 1163 (p.3867) | ORDER denying 1144 (p.3683) Motion to strike indictment because the fourteenth amendment right charged does not authorize a death-related offense as to Len Davis (1). Signed by Judge Helen G. Berrigan on 5/1/05. (lag, ) (Entered: 05/04/2005) |
| 05/05/2005 | 1165 (p.3877) | MOTION for issuance of subpoena to Captain Brian Wynne by Len Davis. (plh, ) (Entered: 05/12/2005) |
| 05/05/2005 | 1166 (p.3882) | MOTION for issuance of subpoena as to Robert S. Mueller, III by Len Davis. (plh, ) (Entered: 05/12/2005) |
| 05/05/2005 | 1167 (p.3887) | MOTION for issurance subpoena as to Eddie Compass by Len Davis. (plh, ) (Entered: 05/12/2005) |
| 05/05/2005 | 1168 (p.3892) | MOTION for issuance of subpoena as to Eddie Compass by Len Davis. (plh, ) (Entered: 05/12/2005) |
| 05/05/2005 | 1169 (p.3897) | MOTION for issuance of subpoena as to Eddie Compass by Len Davis. (plh, ) (Entered: 05/12/2005) |
| 05/05/2005 | 1170 (p.3902) | MOTION for issuance of subpoena as to Eddie Compass by Len Davis. (plh, ) (Entered: 05/12/2005) |
| 05/05/2005 | 1171 (p.3907) | MOTION for issuance of subpoena as to Eddie Compass by Len Davis. (plh, ) (Entered: 05/12/2005) |
| 05/05/2005 | 1172 (p.3913) | MOTION for issuance of subpoena as to Eddie Compass by Len Davis. (plh, ) (Entered: 05/12/2005) |
| 05/09/2005 | 1164 (p.3876) | ORDER that the motions for issuance of Rule 17(c) subpoenas filed by defendant Len Davis are referred to Magistrate Judge Roby. All future requests for Rule 17(c) |

| | | |
|---|---|---|
| | | subpoenas to be directed to the magistrate judge. Signed by Judge Helen G. Berrigan on 5/6/05. (plh, ) (Entered: 05/10/2005) |
| 05/11/2005 | 1173 (p.3918) | ORDER as to Len Davis re 1166 (p.3882) MOTION for issuance of subpoena as to Robert S. Mueller, III filed by Len Davis,, 1165 (p.3877) MOTION for issuance of subpoena to Captain Brian Wynne filed by Len Davis,, 1171 (p.3907) , 1168 (p.3892) , 1172 (p.3913) , 1170 (p.3902) , 1167 (p.3887) , 1169 (p.3897) MOTIONS for issuance of subpoenas as to Eddie Compass filed by Len Davis,, Motion Hearing set with oral argument for 6/1/2005 11:00 AM before Magistrate Judge Karen Wells Roby. Plaintiff's response due by 5/25/05. Signed by Judge Karen Wells Roby on 5/10/05. (plh, ) (Entered: 05/12/2005) |
| 05/11/2005 | 1174 (p.3919) | ORDER denying 1146 (p.3758) Motion for Discovery as to Len Davis (1). Signed by Judge Helen G. Berrigan on 5/11/05. (plh, ) (Entered: 05/12/2005) |
| 05/12/2005 | 1175 (p.3923) | MOTION for issuance of subpoena as to Eddie Compass by Len Davis. (plh, ) (Entered: 05/16/2005) |
| 05/12/2005 | 1176 (p.3928) | MOTION for issuance of subpoena as to Eddie Compass by Len Davis. (plh, ) (Entered: 05/16/2005) |
| 05/12/2005 | 1177 (p.3934) | MOTION for issuance of subpoena as to Eddie Compass by Len Davis. (plh, ) (Entered: 05/16/2005) |
| 05/13/2005 | 1178 (p.3940) | ORDER as to Len Davis re 1176 (p.3928) , 1175 (p.3923) , 1177 (p.3934) MOTIONS for issuance of subpoena as to Eddie Compass filed by Len Davis. Motion Hearing set with oral argument for 6/1/2005 11:00 AM before Magistrate Judge Karen Wells Roby. Responses due by 5/25/05.. Signed by Judge Karen Wells Roby on 5/13/05. (plh, ) (Entered: 05/16/2005) |
| 05/17/2005 | 1179 (p.3941) | ORDER as to Len Davis Motion Hearing reset for 6/1/2005 02:00 PM before Magistrate Judge Karen Wells Roby. ORDERED that the Warden shall have defendant available by telephone as stated herein. Signed by Judge Karen Wells Roby on 5/17/05. (plh, ) (Entered: 05/18/2005) |
| 05/17/2005 | 1180 (p.3942) | MOTION by Len Davis and ORDER to file under seal Motion to Authorize the Services of an Expert. Signed by Judge Helen G. Berrigan on 5/19/05. (plh,) Additional attachment(s) added on 7/27/2007 (plh, ). (Entered: 05/20/2005) |
| 05/17/2005 | 1181 (p.3945) | MOTION by Len Davis and ORDER to authorize services of an expert. Signed by Judge Helen G. Berrigan. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). (Entered: 05/20/2005) |
| 05/19/2005 | 1182 (p.3961) | ORDER and REASONSdenying 1143 (p.3653) Motion for New Trial as to Len Davis (1). Signed by Judge Helen G. Berrigan on 5/19/05. (plh, ) (Entered: 05/20/2005) |
| 05/19/2005 | 1186 (p.3969) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Status Conference as to Len Davis held on 5/19/2005 Jury Trial reset for 7/5/2005 10:00 AM before Chief Judge Helen G. Berrigan. (Court Reporter Toni Tusa.) (plh, ) (Entered: 05/24/2005) |
| 05/23/2005 | 1184 (p.3963) | ORDERED that the order referring Rule 17(c) subpoenas to Magistrate Judge Roby 1164 (p.3876) is REVOKED. FURTHER ORDERED that the motions for issuance of subpoenas 1165 (p.3877) , 1166 (p.3882) , 1167 (p.3887) , 1168 (p.3892) , 1169 (p.3897) , 1170 (p.3902) , 1171 (p.3907) , 1172 (p.3913) , 1175 (p.3923) , 1176 |

| | | |
|---|---|---|
| | | (p.3928) , 1177 (p.3934) shall be determined by the undersigned. The hearings set for 6/1/05 before the Magistrate are cancelled. Signed by Judge Helen G. Berrigan on 5/23/05. (plh, ) (Entered: 05/24/2005) |
| 05/23/2005 | 1185 (p.3964) | Response/Memorandum in Opposition by United States of America as to Len Davis re MOTIONS for issuance of subpoena 1165 (p.3877) , 1171 (p.3907) , 1168 (p.3892) , 1172 (p.3913) , 1170 (p.3902) , 1167 (p.3887) , 1166 (p.3882) , 1176 (p.3928) , 1175 (p.3923) , 1169 (p.3897) , 1177 (p.3934) (plh, ) (Entered: 05/24/2005) |
| 05/25/2005 | 1187 (p.3970) | Proposed Jury Questionnaire by United States of America as to Len Davis (plh, ) (Entered: 05/26/2005) |
| 05/26/2005 | 1188 (p.3988) | Proposed Questionnaire by Len Davis (plh, ) (Entered: 06/01/2005) |
| 05/27/2005 | 1195 (p.4022) | Letter from U.S. Supreme Court denying Writ of Certiorari as to Len Davis (plh, ) (Entered: 06/02/2005) |
| 05/31/2005 | 1189 (p.4004) | ORDER as to Len Davis that Len Davis have access to evidence pertaining to his case and usage of equipment to review evidence as set forth in document. . Signed by Judge Helen G. Berrigan on 5/31/05. (plh, ) (Entered: 06/01/2005) |
| 05/31/2005 | 1190 (p.11664) | TRANSCRIPT of Proceedings as to Len Davis held on 4/12/05 before Judge Berrigan. Court Reporter: Cindy Usner. (plh, ) (Entered: 06/01/2005) |
| 05/31/2005 | 1191 (p.4005) | Juror Questionnaire (plh, ) (Entered: 06/01/2005) |
| 05/31/2005 | 1192 (p.4019) | ORDER as to Len Davis, DENYING: 1165 (p.3877) MOTION for issuance of subpoena as to Brian Wynne, 1166 (p.3882) MOTION for issuance of subpoena as to Robert S. Mueller, III, and 1175 (p.3923) MOTION for issuance of subpoena as to Eddie Compass and GRANTING: 1176 (p.3928) MOTION for issuance of subpoena as to Eddie Compass, 1171 (p.3907) MOTION for issuance of subpoena as to Eddie Compass, 1177 (p.3934) MOTION for issuance of subpoena as to Eddie Compass, 1168 (p.3892) MOTION for issuance of subpoena as to Eddie Compass, 1172 (p.3913) MOTION for issuance of subpoena as to Eddie Compass, 1169 (p.3897) MOTION for issuance of subpoena as to Eddie Compass, 1167 (p.3887) MOTION for issurance subpoena as to Eddie Compass, 1170 (p.3902) MOTION for issuance of subpoena as to Eddie Compass. Status Conference set for 6/8/2005 10:00 AM before Chief Judge Helen G. Berrigan.. Signed by Judge Helen G. Berrigan on 5/31/05. (plh, ) (Entered: 06/01/2005) |
| 05/31/2005 | 1193 (p.4021) | ORDER as to Len Davis that the Warden of the House of Detention make defendant available by telephone for 6/8/05 10:00 AM . Signed by Judge Helen G. Berrigan. (plh, ) (Entered: 06/01/2005) |
| 06/02/2005 | 1197 (p.4024) | MOTION by Len Davis to file under seal Motion to Authorize the services of an expert. (plh, ) Additional attachment(s) added on 7/27/2007 (plh, ). Modified on 7/27/2007 (plh, ). (Entered: 06/02/2005) |
| 06/02/2005 | 1198 (p.4026) | ORDER granting 1197 (p.4024) Motion to file under seal Motion to Authorize Servies of an Expert. Signed by Judge Helen G. Berrigan on 6/1/05. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/02/2005) |

| 06/02/2005 | 1199 (p.4027) | ORDER granting 1197 (p.4024) Motion to Authorize the Services of an Expert. Signed by Judge Helen G. Berrigan on 6/1/05. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/02/2005) |
|---|---|---|
| 06/06/2005 | 1200 (p.4028) | CJA 24 as to Len Davis: Authorization to Pay Dorothy Bourgeois $ 204.60 for Transcript. . Signed by Judge Helen G. Berrigan on 5/31/05. (plh, ) (Entered: 06/07/2005) |
| 06/07/2005 | 1203 (p.4029) | Response by Len Davis to 898 (p.2922) Motion relative to "hybrid" counsel. (dno, ) (Entered: 06/08/2005) |
| 06/07/2005 | 1204 (p.4032) | MEMORANDUM by United States of America as to Len Davis regarding hybrid representation (dno, ) (Entered: 06/08/2005) |
| 06/07/2005 | 1205 (p.4035) | Return of Service of subpoena as to Superintendent Eddie Compass on 6/7/05. (plh, ) (Entered: 06/08/2005) |
| 06/07/2005 | 1206 (p.4037) | Return of Service of subpoena as to Superintendent Eddie Compass on 6/7/05 (plh, ) (Entered: 06/08/2005) |
| 06/07/2005 | 1207 (p.4039) | Return of Service of subpoena as to Superintendent Eddie Compass on 6/7/05. (plh, ) (Entered: 06/08/2005) |
| 06/07/2005 | 1208 (p.4041) | Return of Service of subpoena as to Superintendent Eddie Compass on 6/7/05. (plh, ) (Entered: 06/08/2005) |
| 06/07/2005 | 1209 (p.4043) | Return of Service of subpoena as to Superintendent Eddie Compass on 6/7/05. (plh, ) (Entered: 06/08/2005) |
| 06/07/2005 | 1210 (p.4045) | Return of Service of subpoena as to Superintendent Eddie Compass on 6/7/05. (plh, ) (Entered: 06/08/2005) |
| 06/07/2005 | 1211 (p.4047) | Return of Service of subpoena as to Superintendent Eddie Compass on 6/7/05. (plh, ) (Entered: 06/08/2005) |
| 06/07/2005 | 1212 (p.4049) | Return of Service of subpoena as to Superintendent Eddie Compass on 6/7/05 (plh, ) (Entered: 06/08/2005) |
| 06/08/2005 | 1214 (p.4051) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Status Conference as to Len Davis held on 6/8/2005. Deadlines as set forth in document. Pretrial Conference set for 6/23/2005 10:00 AM before Chief Judge Helen G. Berrigan. (Court Reporter Arlene Movahed.) (plh, ) (Entered: 06/10/2005) |
| 06/13/2005 | 1215 (p.4053) | MEMORANDUM by United States of America as to Len Davis regarding use of experts and transcripts. (plh, ) (Entered: 06/13/2005) |
| 06/13/2005 | 1216 (p.4055) | ORDER as to Len Davis that the Warden of the House of Detention make defendant available by telephone on 6/23/05 at 10:00 AM . Signed by Judge Helen G. Berrigan. (plh, ) (Entered: 06/14/2005) |
| 06/13/2005 | 1217 (p.4056) | ORDER as to Len Davis that defendant be allowed temporary access to a measuring tape to be supplied by his attorneys. Signed by Judge Helen G. Berrigan on 6/13/05. (plh, ) Additional attachment(s) added on 6/28/2005 (plh, ). (Entered: 06/14/2005) |
| 06/16/2005 | 1218 (p.4057) | OBJECTIONS by Len Davis to the use of transcripts by the government to prove civil rights murder (dno, ) (Entered: 06/16/2005) |

**14-30516.82**

| 06/16/2005 | 1219 (p.4065) | MOTION to Strike aggravating circumstances or, in the alternative, to prohibit the government form introducing irrelevant and inadmissible evidence in support of them by Len Davis. (dno, ) (Entered: 06/16/2005) |
|---|---|---|
| 06/16/2005 | 1220 (p.4091) | Memorandum by United States of America regarding the admissibility of trascripts nad exhibits from the guilty phase as to dft Len Davis.(dno, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1221 (p.4099) | MOTION by Len Davis for issuance of subpoenas duces tecum. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1222 (p.4101) | ORDER granting 1221 (p.4099) Motion for issuance of subpoenas duces tecum. Signed by Judge Helen G. Berrigan on 6/15/05. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1223 (p.4103) | MOTION by Len Davis for issueance of Rule 17(c) Subpoena to Warden Keith Olson. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1224 (p.4106) | ORDER granting 1223 (p.4103) Motion for issuance of Rule 17(c) Subpoena to Warden Keith Olson. Signed by Judge Helen G. Berrigan on 6/15/05. 1 subpoena issued. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1225 (p.4107) | MOTION by Len Davis for issuance of Rule 17(c) Supboena to Director Larry Norris. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1226 (p.4111) | ORDER granting 1225 (p.4107) Motion for issuance of Rule 17(c) Subpoena to Director Larry Norris. Signed by Judge Helen G. Berrigan on 6/15/05. 1 subpoena issued. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1227 (p.4113) | MOTION by Len Davis for issuance of Rule 17(c) Subpoena to Office of the Registrar, La. State Univ. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified on docket text 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1228 (p.4116) | ORDER granting 1227 (p.4113) Motion for issuance of rule 17(c) subpoena to Office of the Registrar, La. State Univ. Signed by Judge Helen G. Berrigan on 6/15/05. 1 subpoena issued.(plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1229 (p.4118) | MOTION by Len Davis for issuance of rule 17(c) subpoena to Jacqueline Mahatha. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1230 (p.4122) | ORDER granting 1229 (p.4118) Motion for issuance of rule 17(c) subpoena to Jacqueline Mahatha. Signed by Judge Helen G. Berrigan on 6/15/05. 1 subpoena issued. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1231 (p.4124) | MOTION by Len Davis for issuance of rule 17(c) subpoena to Kevin Adams. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, |

| | | |
|---|---|---|
| | | ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1232 (p.4127) | ORDER granting 1231 (p.4124) Motion for issuance of Rule 17(c) subpoena to Kevin Adams. Signed by Judge Helen G. Berrigan on 6/15/05. 1 subpoena issued. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1233 (p.4129) | MOTION by Len Davis for issuance of rule 17(c) subpoena to Head of Medical Records, Medical Center of La. at New Orleans. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1234 (p.4132) | ORDER granting 1234 (p.4132) Motion for issuance of rule 17(c) subpoena to Head of Medical Records, Medical Center of La. at New Orleans. Signed by Judge Helen G. Berrigan on 6/15/05. 1 subpoena issued. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1235 (p.4133) | MOTION by Len Davis for issuance of rule 17(c) subpoena to Head of Medical Records, Medical Center of La. at New Orleans.(plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1236 (p.4136) | ORDER granting 1235 (p.4133) Motion for issuance of rule 17(c) subpoena to Head of Medical Records, Medical Center of La. at New Orleans. Signed by Judge Helen G. Berrigan on 6/15/05. 1 subpoena issued. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1237 (p.4137) | MOTION by Len Davis for issuance of rule 17(c) subpoena to Deacon Raphael Velazquez.(plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1238 (p.4140) | ORDER granting 1237 (p.4137) Motion for issuance of rule 17(c) subpoena to Deacon Raphael Velazquez. Signed by Judge Helen G. Berrigan on 6/15/05. 1 subpoena issued.(plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1239 (p.4142) | MOTION by Len Davis for issuance of rule 17(c) subpoena to Julie LaRoche. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1240 (p.4145) | ORDER granting 1239 (p.4142) Motion for issuance of rule 17(c) subpoena to Julie LaRoche. Signed by Judge Helen G. Berrigan on 6/15/05. 1 subpoena issued. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1241 (p.4147) | MOTION by Len Davis for issuance of rule 17(c) subpoena to Office of the Registrar, UNO. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1242 (p.4150) | ORDER granting 1241 (p.4147) Motion for issuance of rule 17(c) subpoena to Office of the Registrar, UNO.. Signed by Judge Helen G. Berrigan on 6/15/05. 1 subpoena issued. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) |

| | | |
|---|---|---|
| | | added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1243 (p.4152) | MOTION by Len Davis for issuance of rule 17(c) subpoena to Capt. Ernest Demma. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1244 (p.4155) | ORDER granting 1243 (p.4152) Motion for issuance of rule 17(c) subpoena to Capt. Ernest Demma. Signed by Judge Helen G. Berrigan on 6/15/05. 1 subpoena issued.(plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1245 (p.4157) | MOTION by Len Davis for issuance of rule 17(c) subpoena to Torin Sanders. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1246 (p.4161) | ORDER granting 1245 (p.4157) Motion for issuance of rule 17(c) subpoena to Torin Sanders. Signed by Judge Helen G. Berrigan on 6/15/05. 1 subpoena issued.(plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). Modified docket text on 8/1/2007 (jtd, ). (Entered: 06/16/2005) |
| 06/16/2005 | 1247 (p.4163) | Proposed Jury Instructions by United States of America as to Len Davis (dno, ) (Entered: 06/17/2005) |
| 06/16/2005 | 1248 (p.4224) | MEMORANDUM by United States of America as to Len Davis regarding stipulations made in the guilt phase. (dno, ) (Entered: 06/17/2005) |
| 06/16/2005 | 1260 (p.4257) | Jury Instructions by Len Davis (Attachments: # 1 (p.121) pages 28-54; # 2 (p.124) pages 55-80)(plh, ) (Entered: 06/23/2005) |
| 06/17/2005 | 1249 (p.4227) | Response by United States of America as to Len Davis to 1219 (p.4065) MOTION to Strike Aggravating Circumstances (plh, ) (Entered: 06/20/2005) |
| 06/20/2005 | 1250 (p.4229) | ORDER that govt may not rely on transcripts in lieu of live testimony aside from factors set forth in document as to Len Davis, Paul Hardy . Signed by Judge Helen G. Berrigan. (lag, ) (Entered: 06/20/2005) |
| 06/20/2005 | 1274 (p.4372) | MOTION to Seal Defendant's CJA Form 30 and 31 Vouchers by Len Davis. (plh, ) (Entered: 06/28/2005) |
| 06/21/2005 | 1251 (p.4239) | Return of Service of subpoena to Head of Medical Records Tulane University Hospital and Clinic served on 6/20/05. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). (Entered: 06/21/2005) |
| 06/21/2005 | 1252 (p.4241) | Return of Service of subpoena to Captain Ernest Demma served on 6/20/05. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). (Entered: 06/21/2005) |
| 06/21/2005 | 1253 (p.4243) | Return of service of subpoena to Head of Medical Records Medical Center of Louisiana at New Orleans served on 6/20/05. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). (Entered: 06/21/2005) |
| 06/21/2005 | 1254 (p.4245) | Return of Service of subpoena to Torin Sanders served on 6/20/05. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). (Entered: 06/21/2005) |
| 06/21/2005 | 1255 | Return of Service of subpoena to Jacqueline Mahatha served on 6/20/05. (plh, ) |

| | | |
|---|---|---|
| | (p.4247) | Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). (Entered: 06/21/2005) |
| 06/21/2005 | 1256 (p.4249) | Return of Service of subpoena to Kevin Adams served on 6/20/05.(plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). (Entered: 06/21/2005) |
| 06/21/2005 | 1257 (p.4251) | Return of Service of subpoena to Office of the Registrar University of New Orleans served on 6/20/05. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). (Entered: 06/21/2005) |
| 06/21/2005 | 1258 (p.4253) | Return of Service of subpoena to Deacon Raphael Velazquez served on 6/20/05. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). (Entered: 06/21/2005) |
| 06/21/2005 | 1259 (p.4255) | Return of Service of subpoena to Julie LaRoche served on 6/20/05. (plh, ) Modified on 7/27/2007 (plh, ). Additional attachment(s) added on 7/27/2007 (plh, ). (Entered: 06/21/2005) |
| 06/23/2005 | 1266 (p.4342) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Pretrial Conference as to Len Davis held on 6/23/2005 Status Conference set for 6/30/2005 10:30 AM before Chief Judge Helen G. Berrigan. (Court Reporter Karen Ibos.) (plh, ) (Entered: 06/24/2005) |
| 06/24/2005 | 1261 | SEALED Document (plh, ) (Entered: 06/24/2005) |
| 06/24/2005 | 1262 (p.4337) | ORDER that defendant Len Davis is permitted to use telephone to call expert Dr. Thomas Streed & participate in conference calls with attorneys Julian Murray and/or Carol Kolinchak. Signed by Judge Helen G. Berrigan on 6/24/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/24/2005) |
| 06/24/2005 | 1264 (p.4338) | ORDER as to Len Davis re: civilian clothing as set forth in document. Signed by Judge Helen G. Berrigan on 6/24/05. (plh, ) (Entered: 06/24/2005) |
| 06/24/2005 | 1265 (p.4339) | ORDER for DISCLOSURE of sealed documents as set forth in document. Signed by Judge Helen G. Berrigan on 6/24/05. (plh, ) Modified on 7/12/2005 (kac, ). (Entered: 06/24/2005) |
| 06/24/2005 | 1267 (p.4343) | ORDER as to Len Davis regarding the parameters that will be imposed re: the participation in trial by the defendant as set forth in document; Further Ordered that parties agree to stipulations for use at trial as set forth in document. Signed by Judge Helen G. Berrigan on 6/24/05. (plh, ) (Entered: 06/24/2005) |
| 06/24/2005 | 1268 (p.4345) | ORDER as to Len Davis that the Warden of the House of Detention make defendant available by telephone for Status Conference on 6/30/05 at 10:30 am. Signed by Judge Helen G. Berrigan on 6/24/05. (plh, ) (Entered: 06/24/2005) |
| 06/24/2005 | 1269 (p.4346) | ORDER as to Len Davis re: objections to transcripts as set forth in document. Signed by Judge Helen G. Berrigan on 6/24/05. (plh, ) (Entered: 06/24/2005) |
| 06/27/2005 | 1270 (p.4347) | ORDER as to Len Davis that if Sammie Williams is called to testify the examination will be conducted as set forth in 2/13/01 ruling. Signed by Judge Helen G. Berrigan on 6/24/05. (plh, ) (Entered: 06/27/2005) |
| 06/27/2005 | 1272 (p.4359) | ORDER granting in part and denying in part 1219 (p.4065) Motion to Strike aggravating circumstances or, in the alternative, to prohibit the government from introducing irrelevant and inadmissible evidence in support of them as to Len |

14-30516.86

| | | |
|---|---|---|
| | | Davis (1). Signed by Judge Helen G. Berrigan on 6/27/05. (plh, ) (Entered: 06/28/2005) |
| 06/27/2005 | 1273 (p.4370) | ORDER as to Len Davis regarding the testimony of Steve Jackson from the first trial and deadlines as set forth in document. Signed by Judge Helen G. Berrigan on 6/27/05. (plh, ) (Entered: 06/28/2005) |
| 06/27/2005 | 1276 (p.4375) | ORDER as to Len Davis re: Court's jury instructions. ORDERED that the government's objection to the previous jury instruction regarding jury discretion is REJECTED. FURTHER ORDERED that defendant's Apprendi objection to including the conspiracy count is REJECTED . Signed by Judge Helen G. Berrigan on 6/27/05. (plh, ) (Entered: 06/28/2005) |
| 06/28/2005 | 1275 (p.4374) | ORDER granting 1274 (p.4372) Motion to Seal CJA Form 30 and 31 Vouchers as to Len Davis (1). Signed by Judge Helen G. Berrigan on 6/28/05. (plh, ) (Entered: 06/28/2005) |
| 06/28/2005 | 1277 (p.4382) | Return of Service of subpoena served on Office of the Registrar, LSU on 6/22/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/28/2005) |
| 06/28/2005 | 1278 (p.4385) | Return of Service of subpoena served on Larry Norris on 6/24/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/28/2005) |
| 06/28/2005 | 1280 (p.4402) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Status Conference as to Len Davis held on 6/28/2005 (Court Reporter Victor DiGiorgio.) (lag, ) (Entered: 06/29/2005) |
| 06/28/2005 | 1290 (p.4436) | MEMORANDUM by Len Davis in SUPPORT of Necessity of Steve Jackson's Testimony at Trial. (plh, ) (Entered: 06/30/2005) |
| 06/28/2005 | 1291 (p.4443) | Return of Service of subpoena served on Rudy W. Gorrell on 6/28/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/30/2005) |
| 06/28/2005 | 1292 (p.4445) | Return of Service of subpoena served on Marlon Defillo on 6/28/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/30/2005) |
| 06/28/2005 | 1293 (p.4447) | Return of Service of subpoena served on Anthony Small on 6/28/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/30/2005) |
| 06/28/2005 | 1294 (p.4449) | Return of Service of subpoena served on Warren Riley on 6/28/05 (plh), Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/30/2005) |
| 06/28/2005 | 1295 (p.4451) | Return of Service of subpoena served on Clifton Neely on 6/28/05(plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/30/2005) |
| 06/28/2005 | 1296 (p.4453) | Return of Service of subpoena served on John Joanos on 6/28/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/30/2005) |
| 06/28/2005 | 1297 (p.4455) | Return of Service of subpoena served on Steve Gordon on 6/28/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/30/2005) |
| 06/28/2005 | 1298 (p.4457) | Return of Service of subpoena served on Willie Davis on 6/28/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/30/2005) |
| 06/28/2005 | 1299 (p.4459) | Return of Service of subpoena served on Jerry Reed on 6/28/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ) (Entered: 06/30/2005) |

| | | |
|---|---|---|
| 06/28/2005 | 1300 (p.4461) | Return of Service of subpoena served on Felix Loicano on 6/28/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ) (Entered: 06/30/2005) |
| 06/29/2005 | 1279 (p.4388) | MEMORANDUM IN SUPPORT of need for expert in police procedures, police administration and supervision, and personal security filed by defendant Len Davis (lag, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/29/2005) |
| 06/29/2005 | 1281 (p.4403) | ORDER that govt & dft may use trial transcripts of Jackson's direct testimony during the sentencing phase of this case . Signed by Judge Helen G. Berrigan. (lag, ) (Entered: 06/29/2005) |
| 06/29/2005 | 1282 (p.4408) | EXPARTE MOTION filed by defendant Len Davis for issuance of subpoena to Lynna Schackai and ORDER granting same. Signed by Judge Helen G. Berrigan on 6/29/05. Issued 1 subpoena. (tbl, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/29/2005) |
| 06/29/2005 | 1283 (p.4412) | EXPARTE MOTION filed by defendant Len Davis for issuance of subpoena to Capt. Ernest Demma and ORDER granting same. Signed by Judge Helen G. Berrigan on 6/29/05. Issued 1 subpoena. (tbl, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/29/2005) |
| 06/29/2005 | 1284 (p.4417) | EXPARTE MOTION filed by defendant Len Davis for issuance of subpoena to Sgt. Anthony Monico and ORDER granting same. Signed by Judge Helen G. Berrigan on 6/29/05. Issued 1 subpoena. (tbl, ). Modified docket and added image on 7/30/2007 (jtd, ). (Entered: 06/29/2005) |
| 06/29/2005 | 1285 (p.4421) | EXPARTE MOTION filed by defendant Len Davis for issuance of subpoena to Superintendent Eddie Compass and ORDER granting same. Signed by Judge Helen G. Berrigan on 6/29/05. Issued 1 subpoena. (tbl, )Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/29/2005) |
| 06/29/2005 | 1286 (p.4426) | EXPARTE MOTION filed by defendant Len Davis for issuance of subpoena to Head of Medical Records, Methodist Hospital and ORDER granting same. Signed by Judge Helen G. Berrigan on 6/29/05. Issued 1 subpoena. (tbl, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/29/2005) |
| 06/29/2005 | 1287 (p.4430) | ORDER as to Len Davis. Jury Selection set for 7/5/2005 08:30AM before Chief Judge Helen G. Berrigan. Penalty Phase Proceeding set for 7/25/2005 before Chief Judge Helen G. Berrigan. Signed by Judge Helen G. Berrigan on 6/28/05. (tbl, ) Corrected image added on 6/29/2005 (tbl, ). (Entered: 06/29/2005) |
| 06/29/2005 | 1288 (p.4432) | Correction of Docket Entry by Clerk re 1287 (p.4430) Order; Corrected Image. (tbl, ) (Entered: 06/29/2005) |
| 06/29/2005 | 1289 (p.4434) | ORDER that defendants' motions under seal for issuance of supboenas pertaining to the medical records of Herbert R. Davis in the custody of Methodist Hospital, records of Sammie Williams in the custody of Civil Service Commission, NOPD and Municipal Training Academy and pertaining to Lorraine Ford and Roland Smith in the custody of NOPD are PARTIALLY DENIED AND PARTIALLY GRANTED as set forth in document. Further ORDER that this order and attached motions be place under SEAL. Signed by Judge Helen G. Berrigan on 6/29/05. (tbl, )Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/29/2005) |
| 06/29/2005 | 1301 (p.4463) | Return of Service of subpoena served on James Ducros on 6/29/05(plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/30/2005) |

| 06/29/2005 | 1302 (p.4465) | Return of Service of subpoena served on Clyde Merritt on 6/28/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/30/2005) |
|---|---|---|
| 06/29/2005 | 1303 (p.4467) | Return of Service of subpoena served on Lester Tamashiro on 6/28/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ) (Entered: 06/30/2005) |
| 06/29/2005 | 1304 (p.4469) | Return of Service of subpoena served on Kathleen Adams on 6/28/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/30/2005) |
| 06/29/2005 | 1305 (p.4471) | Return of Service of subpoena served on William Tobin on 6/28/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/30/2005) |
| 06/29/2005 | 1306 (p.4473) | Return of Service of subpoena served on Stanley Hadden on 6/28/05 (plh, )Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/30/2005) |
| 06/29/2005 | 1307 (p.4475) | Return of Service of subpoena served on Sylvester Jimmy Jones on 6/28/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/30/2005) |
| 06/29/2005 | 1308 (p.4477) | Return of Service of subpoena served on Corey Groves on 6/28/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/30/2005) |
| 06/29/2005 | 1309 (p.4479) | Return of Service of subpoena served on Nathaniel Norwood on 6/28/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ) (Entered: 06/30/2005) |
| 06/29/2005 | 1310 (p.4481) | Return of Service of subpoena served on Nathan Norwood on 6/28/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ) (Entered: 06/30/2005) |
| 06/29/2005 | 1311 (p.4483) | Return of Service of subpoena served on Albert Winters on 6/29/05(plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 06/30/2005) |
| 06/30/2005 | 1313 (p.4486) | Minute Entry for proceedings held before Judge Helen G. Berrigan: Status Conference held. (plh, )Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 07/01/2005) |
| 06/30/2005 | 1314 (p.4487) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Status Conference as to Len Davis held on 6/30/2005 (Court Reporter Karen Ibos.) (plh, ) (Entered: 07/01/2005) |
| 06/30/2005 | 1315 (p.4488) | ORDER as to Len Davis deadlines as set forth in document. Signed by Judge Helen G. Berrigan on 6/30/05. (plh, ) (Entered: 07/01/2005) |
| 07/01/2005 | 1312 (p.4485) | ORDER that by 7/11/05 the defense shall provide to the court additional information concerning Dr. Streed's previous trial testimony including transcripts, if available. This order shall be SEALED. Signed by Judge Helen G. Berrigan on 6/30/05. (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 07/01/2005) |
| 07/01/2005 | 1317 (p.4489) | Letter to Julian R. Murray from US Attorney dated 6/30/05 regarding subpoenas. (plh, ) (Entered: 07/01/2005) |
| 07/07/2005 | 1319 (p.4491) | ORDER as to Len Davis that the hearing previously set for 7/8/05 at 10:00 AM is CANCELLED. Signed by Judge Helen G. Berrigan on 7/6/05. (plh, ) (Entered: 07/07/2005) |
| 07/07/2005 | 1320 (p.4492) | Response/Reply by Len Davis to the Court's Order of 6/27/05 re: the use of transcripts in conjunction with tape recordings (plh, ) (Entered: 07/12/2005) |
| 07/07/2005 | | |

| | | |
|---|---|---|
| | 1321 (p.4494) | MEMORANDUM by Len Davis re: subpoenas issued to the department of justice personnel (plh, ) (Entered: 07/12/2005) |
| 07/07/2005 | 1328 (p.4504) | MOTION to Expedite hearing on motion to quash subpoenas by United States of America as to Len Davis. (plh, ) (Entered: 07/12/2005) |
| 07/07/2005 | 1374 (p.4711) | EXPARTE MOTION for issuance of contempt citation to Custodian of Records at La. Medical Center of La. at New Orleans filed by defendant Len Davis. (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ) (Entered: 07/19/2005) |
| 07/07/2005 | 1376 (p.4714) | EXPARTE MOTION for issuance of contempt citation to Custodian of Records at Tulane Univ. Hospital & Clinic filed by defendant Len Davis. (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/19/2005) |
| 07/07/2005 | 1378 (p.4717) | EXPARTE MOTION for issuance of contempt citation to Custodian of Methodist Hospital filed by defendant Len Davis. (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/19/2005) |
| 07/07/2005 | 1380 (p.4720) | EXPARTE MOTION for issuance of contempt citation to Custodian of Records of NOPD filed by defendant Len Davis. (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/19/2005) |
| 07/07/2005 | 1382 (p.4723) | EXPARTE MOTION for issuance of contempt citation to Custodian of Records at Orleans Parish Criminal Sheriff's Office filed by defendant Len Davis. (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/19/2005) |
| 07/08/2005 | 1322 (p.4497) | Opposition by United States of America as to Len Davis to testimony of defense expert Thomas Streed (plh, ) (Entered: 07/12/2005) |
| 07/08/2005 | 1323 (p.4501) | ORDER as to Len Davis Jury Selection set for 7/25/2005 10:00AM before Chief Judge Helen G. Berrigan. Jury Trial set for 8/1/2005 10:00 AM before Chief Judge Helen G. Berrigan. FURTHER ORDERED that counsel to communicate with subpoenaed witnesses as set forth in document. Signed by Judge Helen G. Berrigan on 7/8/05. (plh, ) (Entered: 07/12/2005) |
| 07/12/2005 | 1324 (p.4502) | ORDER as to Len Davis that any opposition to the government's motion to quash subpoenas is due by 7/13/05 4:30 pm. Signed by Judge Helen G. Berrigan on 7/12/05. (plh, ) (Entered: 07/12/2005) |
| 07/12/2005 | 1325 (p.4503) | ORDER as to Len Davis that the dft provide to the government a more complete and specific summary of expected testimony and expert opinion by 7/13/05 4:30 pm. Signed by Judge Helen G. Berrigan on 7/12/05. (plh, ) (Entered: 07/12/2005) |
| 07/12/2005 | 1329 (p.4507) | MOTION to Quash subpoenas by United States of America as to Len Davis. (plh, ) (Entered: 07/12/2005) |
| 07/12/2005 | 1330 (p.4539) | CJA 31 - Authorization to Pay Mary L. Coste in Death Penalty Proceedings as to Len Davis in the amount of $1,839.59 for Expert Services. Signed by Judge Helen G. Berrigan on 6/21/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ). (Entered: 07/12/2005) |
| 07/13/2005 | 1331 (p.4540) | ORDER as to Len Davis that the dft file any response to the government's memo regarding dft Davis' request for Rule 17(c) subpoenas by 7/14/05 4:30pm. Signed by Judge Helen G. Berrigan on 7/13/05. (plh, ) (Entered: 07/13/2005) |
| 07/13/2005 | 1332 (p.4541) | EXPARTE MOTION for issuance of supboena to Eddie Compass filed by defendant Len Davis. (plh, ) Modified docket text and added image on 7/31/2007 |

| | | |
|---|---|---|
| | | (jtd, ). (Entered: 07/13/2005) |
| 07/13/2005 | 1333 (p.4543) | ORDER granting 1332 (p.4541) motion for issuance of subpoena to Eddie Compass. Signed by Judge Helen G. Berrigan on 7/13/05. 1 subpoena issued (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/13/2005) |
| 07/13/2005 | 1334 (p.4545) | EXPARTE MOTION for issuance of supboena to Eddie Compass filed by defendant Len Davis. (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/13/2005) |
| 07/13/2005 | 1335 (p.4547) | ORDER granting 1333 (p.4543) motion for issuance of subpoena to Eddie Compass. Signed by Judge Helen G. Berrigan on 7/13/05. 1 subpoena issued (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/13/2005) |
| 07/13/2005 | 1336 (p.4549) | Return of Service of subpoena served on Head of Medical Records, Tulane Univ. Hospital & Clinic on 6/20/05(plh, ) Modified docket text and added image on 07/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/13/2005 | 1337 (p.4551) | Return of Service of subpoena served on Capt. Ernest Demma on 6/20/05(plh, ) Modified docket text and added image on 07/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/13/2005 | 1338 (p.4553) | Return of Service of subpoena served on Head of Medical Records, Medical Center of La. at New Orleans on 6/20/05(plh, ) Modified docket text and added image on 07/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/13/2005 | 1339 (p.4555) | Return of Service of subpoena served on Deacon Raphael Velazquez on 6/20/05(plh, ) Modified docket text and added image on 07/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/13/2005 | 1340 (p.4557) | Return of Service of subpoena served on Kevin Adams on 6/20/05(plh, ) Modified docket text and added image on 07/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/13/2005 | 1341 (p.4559) | Return of Service of subpoena served on Office of the Registrar, UNO, on 6/20/05(plh, ) Modified docket text and added image on 07/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/13/2005 | 1342 (p.4561) | Return of Service of subpoena served on Jacqueline Mahatha on 6/20/05(plh, ) Modified docket text and added image on 07/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/13/2005 | 1343 (p.4563) | Return of Service of subpoena served on Julie LaRoche on 6/20/05(plh, ) Modified docket text and added image on 07/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/13/2005 | 1344 (p.4565) | Return of Service of subpoena served on Torin Sanders on 6/20/05(plh, ) Modified docket text and added image on 07/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/13/2005 | 1349 (p.4576) | MEMORANDUM by United States of America as to Len Davis regarding defendant Davis' request for rule 17(c) subpoenas. (plh, ) (Entered: 07/14/2005) |
| 07/13/2005 | 1350 (p.4581) | SUPPLEMENTAL MEMORANDUM by Len Davis re: 1321 (p.4494) Memorandum regarding subpoenas issued to department of justice personnel AND in Response to 1329 (p.4507) MOTION to Quash said subpoenas.(plh, ) (Entered: 07/14/2005) |
| 07/14/2005 | 1345 (p.4567) | MEMORANDUM in response to court orders regarding expert witness testimony filed by defendant Len Davis (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/14/2005 | | Return of Service of subpoena as to Eric Hessler (plh, ) (Entered: 07/14/2005) |

| | | |
|---|---|---|
| | 1346 (p.4570) | |
| 07/14/2005 | 1347 (p.4572) | Return of Service of subpoena as to Norbert Zenon. (plh, ) (Entered: 07/14/2005) |
| 07/14/2005 | 1348 (p.4574) | Return of Service of subpoena as to Lawrence Labry. (plh, ) (Entered: 07/14/2005) |
| 07/14/2005 | 1351 (p.4585) | CJA 30 - Authorization to Pay Carol Kolinchak in Death Penalty Proceedings as to Len Davis in the amount of $5,345.05. Signed by Judge Helen G. Berrigan on 6/29/05 (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/14/2005 | 1352 (p.4593) | CJA 30 - Authorization to Pay Julian R. Murray, Jr., in Death Penalty Proceedings as to Len Davis in the amount of $5,251.32. Signed by Judge Helen G. Berrigan on 6/29/05 (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/14/2005 | 1353 (p.4603) | CJA 30 - Authorization to Pay Carol Kolinchak in Death Penalty Proceedings as to Len Davis in the amount of $3,736.27. Signed by Judge Helen G. Berrigan on 6/29/05 (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/14/2005 | 1354 (p.4611) | CJA 30 - Authorization to Pay Julian R. Murray, Jr., in Death Penalty Proceedings as to Len Davis in the amount of $5,427.73. Signed by Judge Helen G. Berrigan on 6/29/05 (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/14/2005 | 1355 (p.4620) | CJA 30 - Authorization to Pay Carol Kolinchak in Death Penalty Proceedings as to Len Davis in the amount of $2,208.00. Signed by Judge Helen G. Berrigan on 6/29/05 (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/14/2005 | 1356 (p.4628) | CJA 30 - Authorization to Pay Carol Kolinchak in Death Penalty Proceedings as to Len Davis in the amount of $2,246.99. Signed by Judge Helen G. Berrigan on 6/30/05 (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/14/2005 | 1357 (p.4636) | CJA 30 - Authorization to Pay Julian R. Murray, Jr., in Death Penalty Proceedings as to Len Davis in the amount of $4,104.60. Signed by Judge Helen G. Berrigan on 6/29/05 (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/14/2005 | 1358 (p.4643) | CJA 30 - Authorization to Pay Julian R. Murray, Jr., in Death Penalty Proceedings as to Len Davis in the amount of $6,073.66. Signed by Judge Helen G. Berrigan on 6/30/05 (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/14/2005 | 1359 (p.4650) | CJA 30 - Authorization to Pay Carol Kolinchak in Death Penalty Proceedings as to Len Davis in the amount of $157.41. Signed by Judge Helen G. Berrigan on 6/29/05 (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/14/2005 | 1360 (p.4658) | CJA 30 - Authorization to Pay Julian R. Murray, Jr., in Death Penalty Proceedings as to Len Davis in the amount of $504.86. Signed by Judge Helen G. Berrigan on |

| | | |
|---|---|---|
| | | 6/29/05 (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/14/2005) |
| 07/14/2005 | 1361 (p.4663) | Response/Reply by United States of America as to Len Davis to 1350 (p.4581) Supplemental Memorandum (plh, ) (Entered: 07/15/2005) |
| 07/14/2005 | 1362 (p.4666) | Response/Reply by Len Davis to 1349 (p.4576) Memorandum on issue of sealed 17(c) subpoenas (plh, ) (Entered: 07/15/2005) |
| 07/15/2005 | 1363 (p.4672) | ORDER as to Len Davis that any objection by the government to the proposed expert testimony of Thomas Streed, Ph.D. is RESERVED as set forth in document. Signed by Judge Helen G. Berrigan on 7/15/05. (plh, ) (Entered: 07/15/2005) |
| 07/15/2005 | 1364 (p.4674) | ORDER granting 1329 (p.4507) Motion to Quash Subpoenas as to Len Davis (1); FURTHER ORDERED that the parties are NOTIFIED that the Court can not enforce previously issued subpoenas that do not fully comply with FRCP 17 as stated herein. Signed by Judge Helen G. Berrigan on 7/15/05. (plh, ) (Entered: 07/15/2005) |
| 07/15/2005 | 1365 (p.4675) | Return of Service of subpoena served on Head of Medical Records, Methodist Hosp. on 7/1/05(plh, ) Modified docket text and added image on 07/31/2007 (jtd, ). (Entered: 07/15/2005) |
| 07/15/2005 | 1366 (p.4678) | Return of Service of subpoena served on Sgt. Anthony Monico on 7/1/05 (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ). (Entered: 07/15/2005) |
| 07/15/2005 | 1367 (p.4681) | Return of Service of subpoena served on Supt. Eddie Compass on 7/14/05(plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/15/2005) |
| 07/15/2005 | 1368 (p.4683) | Return of Service of subpoena served on Supt. Eddie Compass on 7/14/05(plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/15/2005) |
| 07/15/2005 | 1369 (p.4685) | EXPARTE MOTION for issuance of supboenas to witnesses as listed in document filed by defendant Len Davis. (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/18/2005) |
| 07/18/2005 | 1370 (p.4687) | ORDER granting 1369 (p.4685) motion for issuance of subpoenas. Signed by Judge Helen G. Berrigan on 7/18/05. 22 subpoenas issued (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/18/2005) |
| 07/18/2005 | 1405 (p.4783) | Return of Service of subpoena to Torin Sanders (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1406 (p.4785) | Return of Service of subpoena to Medical Center of Louisiana at New Orleans (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1407 (p.4787) | Return of Service of subpoena to Tulane University Hospital and Clinic (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1408 (p.4789) | Return of Service of subpoena to Captain Ernest Demma, Commander Municipal Training Academy, Police Education & Training (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1409 (p.4791) | Return of Service of subpoena to Julie LaRoche (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1410 (p.4793) | Return of Service of subpoena to Jacqueline Mahatha (plh, ) (Entered: 07/21/2005) |

| 07/18/2005 | 1411 (p.4795) | Return of Service of subpoena to Deacon Raphael Velazquez (plh, ) (Entered: 07/21/2005) |
|---|---|---|
| 07/18/2005 | 1412 (p.4797) | Return of Service of subpoena to University of New Orleans (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1413 (p.4799) | Return of Service of subpoena to Kevin Adams (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1414 (p.4801) | Return of Service of subpoena to Nathan Norwood (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1415 (p.4803) | Return of Service of subpoena to Nathaniel Norwood (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1416 (p.4805) | Return of Service of subpoena to Clifton Neely (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1417 (p.4807) | Return of Service of subpoena to Warren Riley (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1418 (p.4809) | Return of Service of subpoena to Anthony Small (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1419 (p.4811) | Return of Service of subpoena to Felix Loicano (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1420 (p.4813) | Return of Service of subpoena to Jerry Reed (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1421 (p.4815) | Return of Service of subpoena to James Ducros (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1422 (p.4817) | Return of Service of subpoena to Clyde Merritt (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1423 (p.4819) | Return of Service of subpoena to Stanley Hadden (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1424 (p.4821) | Return of Service of subpoena as to Lester Tamashiro (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1425 (p.4823) | Return of Service of subpoena as to William Tobin (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1426 (p.4825) | Return of Service of subpoena as to Kathleen Adams (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1427 (p.4827) | Return of Service of subpoena as to Corey Groves (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1428 (p.4829) | Return of Service of subpoena as to Sylvester Jimmy Jones (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1429 (p.4831) | Return of Service of subpoena as to Willie Davis (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1430 (p.4833) | Return of Service of subpoena as to Marlon Defillo (plh, ) (Entered: 07/21/2005) |

| 07/18/2005 | 1431 (p.4835) | Return of Service of subpoena as to Steve Gordon (plh, ) (Entered: 07/21/2005) |
|---|---|---|
| 07/18/2005 | 1432 (p.4837) | Return of Service of subpoena as to Rudy W. Gorrell (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1433 (p.4839) | Return of Service of subpoena as to John Joanos (plh, ) (Entered: 07/21/2005) |
| 07/18/2005 | 1498 (p.5018) | Letter to Judge Berrigan from Julian R. Murray, Jr. dated 7/18/05 (plh, ) (Entered: 08/03/2005) |
| 07/19/2005 | 1373 (p.4710) | ORDER as to Len Davis, Paul Hardy that the government to file response to Len Davis' motion in limine by 7/20/05 at noon. FURTHER ORDERED that the government's deadline for responding to Paul Hardy's motion in limine is extended to 7/22/05 at 4:30 pm. Signed by Judge Helen G. Berrigan on 7/18/05. (plh, ) (Entered: 07/19/2005) |
| 07/19/2005 | 1375 (p.4713) | ORDER denying 1374 (p.4711) motion for issuance of contempt citation to Custodian of Records at La. Medical Center of La. at New Orleans. Signed by Judge Helen G. Berrigan on 7/19/05. (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/19/2005) |
| 07/19/2005 | 1377 (p.4716) | ORDER denying 1376 (p.4714) motion for issuance of contempt citation to Custodian of Records at Tulane Univ. Hospital & Clinic. Signed by Judge Helen G. Berrigan on 7/19/05. (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ) (Entered: 07/19/2005) |
| 07/19/2005 | 1379 (p.4719) | ORDER denying 1378 (p.4717) motion for issuance of contempt citation to Custodian of Records at Methodist Hospital. Signed by Judge Helen G. Berrigan on 7/19/05. (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ) (Entered: 07/19/2005) |
| 07/19/2005 | 1381 (p.4722) | ORDER denying 1380 (p.4720) motion for issuance of contempt citation to Custodian of Records of NOPD. Signed by Judge Helen G. Berrigan on 7/19/05. (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/19/2005) |
| 07/19/2005 | 1383 (p.4725) | ORDER denying 1382 (p.4723) motion for issuance of contempt citation to Custodian of Records at Orleans Parish Criminal Sheriff's Office. Signed by Judge Helen G. Berrigan on 7/19/05. (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/19/2005) |
| 07/19/2005 | 1384 (p.4726) | MOTION in Limine re: inadmissable and irrelevant evidence by Len Davis. (plh, ) (Entered: 07/19/2005) |
| 07/19/2005 | 1385 (p.4735) | ORDER as to Len Davis that the government file any response to the motion for in limine ruling on impeachment evidence by 7/21/05 at noon; FURTHER ORDERED that dft file any response to government's motion in limine by 7/21/05 at noon. Signed by Judge Helen G. Berrigan on 7/19/05. (plh, ) (Entered: 07/19/2005) |
| 07/20/2005 | 1386 (p.4736) | MOTION for issuance of subpoenas duces tecum by Len Davis. (plh, ) (Entered: 07/20/2005) |
| 07/20/2005 | 1387 (p.4738) | ORDER granting 1386 (p.4736) Motion for issuance of subpoenas as to Len Davis (1). Signed by Judge Helen G. Berrigan on 7/20/05. (plh, ) (Entered: 07/20/2005) |

**14-30516.95**

| | | |
|---|---|---|
| 07/20/2005 | 1388 (p.4740) | MOTION for issuance of subpoena by Len Davis. (plh, ) (Entered: 07/20/2005) |
| 07/20/2005 | 1389 (p.4742) | ORDER granting 1388 (p.4740) Motion for issuance of subpoena as to Tulane University Hospital as to Len Davis (1). Signed by Judge Helen G. Berrigan on 7/20/05. (plh, ) (Entered: 07/20/2005) |
| 07/20/2005 | 1390 (p.4743) | MOTION for issuance of subpoena by Len Davis. (plh, ) (Entered: 07/20/2005) |
| 07/20/2005 | 1391 (p.4745) | MOTION for issuance of subpoena by Len Davis. (plh, ) (Entered: 07/20/2005) |
| 07/20/2005 | 1392 (p.4747) | ORDER granting 1391 (p.4745) Motion for issuance of subpoena to Medical Center of Louisiana at New Orleans as to Len Davis (1). Signed by Judge Helen G. Berrigan on 7/20/05. (plh, ) (Entered: 07/20/2005) |
| 07/20/2005 | 1393 (p.4748) | MOTION for issuance of subpoena by Len Davis. (plh, ) (Entered: 07/20/2005) |
| 07/20/2005 | 1394 (p.4751) | ORDER granting 1390 (p.4743) Motion for issuance of subpoena to Methodist Hospital as to Len Davis (1). Signed by Judge Helen G. Berrigan on 7/20/05. (plh, ) (Entered: 07/20/2005) |
| 07/20/2005 | 1395 (p.4752) | ORDER granting 1393 (p.4748) Motion for issuance of subpoena to Marlin Gusman, Orleans Parish Criminal Sheriff as to Len Davis (1). Signed by Judge Helen G. Berrigan on 7/20/05. (plh, ) (Entered: 07/20/2005) |
| 07/20/2005 | 1396 (p.4753) | MOTION for issuance of subpoena by Len Davis. (plh, ) (Entered: 07/20/2005) |
| 07/20/2005 | 1397 (p.4755) | ORDER granting 1396 (p.4753) Motion for issuance of subpoena to Superintendent of New Orleans Police Department, Eddie Compass as to Len Davis (1). Signed by Judge Helen G. Berrigan on 7/20/05. (plh, ) (Entered: 07/20/2005) |
| 07/20/2005 | 1398 (p.4756) | MOTION for issuance of subpoena by Len Davis. (plh, ) (Entered: 07/20/2005) |
| 07/20/2005 | 1399 (p.4758) | ORDER granting 1398 (p.4756) Motion for issuance of subpoena to Superintendent of New Orleans Police Department, Eddie Compass as to Len Davis (1). Signed by Judge Helen G. Berrigan on 7/20/05. (plh, ) (Entered: 07/20/2005) |
| 07/20/2005 | 1400 (p.4759) | MOTION in Limine for ruling on impeachment evidence by Len Davis. (plh, ) (Entered: 07/20/2005) |
| 07/20/2005 | 1401 (p.4762) | MOTION in Limine re: witness opinions re: propriety of the penalty and execution impact evidence by United States of America as to Len Davis. (plh, ) (Entered: 07/20/2005) |
| 07/20/2005 | 1402 (p.4775) | Response/Memorandum in Opposition by United States of America as to Len Davis re 1400 (p.4759) MOTION in Limine (plh, ) (Entered: 07/20/2005) |
| 07/21/2005 | 1403 (p.4778) | ORDER granting in part and denying in part 1384 (p.4726) Motion in Limine as to Len Davis (1). Signed by Judge Helen G. Berrigan on 7/21/05. (plh, ) (Entered: 07/21/2005) |

| 07/21/2005 | 1404 (p.4781) | ORDER granting in part and denying in part 1400 (p.4759) Motion in Limine as to Len Davis (1). Signed by Judge Helen G. Berrigan on 7/20/05. (plh, ) (Entered: 07/21/2005) |
|---|---|---|
| 07/21/2005 | 1434 (p.4841) | ORDER that documents responsive to the subpoena to Lynn Schackai be SEALED. Further ORDER that this order be sent to the defense and otherwise be SEALED. Signed by Judge Helen G. Berrigan on 7/21/05. (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ) (Entered: 07/21/2005) |
| 07/21/2005 | 1436 (p.4842) | Response/Reply by United States of America as to Len Davis to 1400 (p.4759) MOTION in Limine (plh, ) (Entered: 07/22/2005) |
| 07/22/2005 | 1437 (p.4847) | Return of Service of subpoena as to Tulane University Hospital and Clinic (plh, ) (Entered: 07/22/2005) |
| 07/22/2005 | 1438 (p.4849) | Return of Service of subpoena as to Medical Center of Louisiana at New Orleans (plh, ) (Entered: 07/22/2005) |
| 07/22/2005 | 1439 (p.4851) | Return of Service of subpoena as to Superintendent Eddie Compass (plh, ) (Entered: 07/22/2005) |
| 07/22/2005 | 1440 (p.4853) | Return of Service of subpoena as to Superintendent Eddie Compass (plh, ) (Entered: 07/22/2005) |
| 07/22/2005 | 1441 (p.4855) | Return of Service of subpoena as to Sheriff Marlin Gusman (plh, ) (Entered: 07/22/2005) |
| 07/22/2005 | 1442 (p.4857) | Return of Service of subpoena as to Methodist Hospital (plh, ) (Entered: 07/22/2005) |
| 07/22/2005 | 1443 (p.4859) | Response/Reply by Len Davis to 1401 (p.4762) MOTION in Limine (plh, ) (Entered: 07/22/2005) |
| 07/22/2005 | 1444 (p.4864) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Pretrial Conference re: return on subpoenas as to Len Davis held on 7/22/2005 (Court Reporter Toni Tusa.) (plh, ) (Entered: 07/22/2005) |
| 07/22/2005 | 1445 (p.4865) | Proposed Mitigating Factors by Len Davis (plh, ) (Entered: 07/22/2005) |
| 07/22/2005 | 1446 (p.4868) | ORDER OF DISCLOSURE as to Len Davis re: list of sealed documents . Signed by Judge Helen G. Berrigan on 7/22/05. (plh, ) (Entered: 07/22/2005) |
| 07/22/2005 | 1448 (p.4870) | EXPARTE MOTION for issuance of Rule to Show Cause for Eddie Compass filed by defendant Len Davis. (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ). (Entered: 07/22/2005) |
| 07/22/2005 | 1449 (p.4872) | ORDER granting 1448 (p.4870) motion for issuance of Rule to Show Cause for Eddie Compass set for 7/28/05 at 2:00pm. Signed by Judge Helen G. Berrigan on 7/22/05. (plh, ) Modified docket text and added image on 7/31/2007 (jtd, ) (Entered: 07/22/2005) |
| 07/22/2005 | 1450 (p.4873) | ORDER granting in part and denying in part 1401 (p.4762) Motion in Limine as to Len Davis (1). Signed by Judge Helen G. Berrigan on 7/22/05. (plh, ) (Entered: 07/22/2005) |
| 07/22/2005 | 1451 (p.4877) | Response and Memo In Support by United States of America as to Len Davis re: Motion in Limine regarding residual doubt. (plh, ) (Entered: 07/25/2005) |

| 07/22/2005 | 1452 (p.4891) | SUPPLEMENTAL RESPONSE to Motion by Len Davis re 1401 (p.4762) MOTION in Limine (plh, ) (Entered: 07/25/2005) |
|---|---|---|
| 07/25/2005 | 1453 (p.4897) | Return of Service of subpoena to Lawrence Labry unexecuted (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1454 (p.4900) | Return of Service of subpoena served on Corey Groves on 7/22/05 (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1455 (p.4902) | Return of Service of subpoena served on John Joanos on 7/22/05 (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1456 (p.4904) | Return of Service of subpoena served on Jerry Reed on 7/22/05 (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1457 (p.4906) | Return of Service of subpoena served on Wilie Davis on 7/22/05 (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1458 (p.4908) | Return of Service of subpoena served on Bruce Adams on 7/22/05 (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1459 (p.4910) | Return of Service of subpoena served on Warren Riley on 7/22/05 (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1460 (p.4912) | Return of Service of subpoena served on Felix Loicano on 7/22/05 (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1461 (p.4914) | Return of Service of subpoena served on Steve Gordon on 7/22/05 (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1462 (p.4916) | Return of Service of subpoena served on Anthony Small on 7/22/05 (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1463 (p.4918) | Return of Service of subpoena served on Clifton Neely on 7/22/05 (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1464 (p.4920) | Return of Service of subpoena served on Marlon Defillo on 7/22/05 plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1465 (p.4922) | Return of Service of subpoena served on Nathan Norwood on 7/22/05 (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1466 (p.4924) | Return of Service of subpoena served on Nathaniel Norwood on 7/22/05 plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1467 (p.4926) | Return of Service of subpoena served to Raynell Banks unexecuted. (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1468 (p.4928) | Return of Service of subpoena to Joseph Hebert unexecuted. (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1469 (p.4930) | Return of Service of subpoena to Roland Smith unexecuted. (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1470 (p.4932) | Return of Service of subpoena to Jackie Davis unexecuted. (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
| 07/25/2005 | 1471 (p.4934) | Return of Service of subpoena served to Norbert Zenon unexecuted. (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |

| 07/25/2005 | 1472 (p.4938) | Return of Service of subpoena to Lorraine Ford unexecuted. (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/25/2005) |
|---|---|---|
| 07/25/2005 | 1473 (p.4942) | MOTION to Revise Proposed Jury Instructions on the Definition of "Color of Law" by Len Davis. (plh, ) (Entered: 07/26/2005) |
| 07/25/2005 | 1474 (p.4945) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Status Conference as to Len Davis held on 7/25/2005 (Court Reporter Toni Tusa.) (plh, ) (Entered: 07/26/2005) |
| 07/25/2005 | 1475 (p.4946) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Jury Selection - Death Penalty Phase begun on 7/25/2005 (Court Reporter Toni Tusa.) (plh, ) (Entered: 07/26/2005) |
| 07/26/2005 | 1476 (p.4947) | Request for Subpoenas by Len Davis. 7 subpoenas issued (plh, ) (Entered: 07/27/2005) |
| 07/26/2005 | 1477 (p.4948) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Jury Selection - Death Penalty Phase held on 7/26/2005 as to Len Davis (Court Reporter Toni Tusa.) (plh, ) (Entered: 07/27/2005) |
| 07/26/2005 | 1478 (p.4949) | Response/Memorandum in Opposition by United States of America as to Len Davis re 1473 (p.4942) MOTION to Revise Proposed Jury Instructions on the Definition of "Color of Law"(plh, ) (Entered: 07/27/2005) |
| 07/27/2005 | 1479 (p.4952) | Return of Service of subpoena as to Sgt. Anthony Monaco (plh, ) (Entered: 07/28/2005) |
| 07/27/2005 | 1480 (p.4954) | Return of Service of subpoena as to Sgt. Anthony Monaco (plh, ) (Entered: 07/28/2005) |
| 07/27/2005 | 1481 (p.4956) | Return of Service of subpoena as to Sylvester Jimmy Jones. (plh, ) (Entered: 07/28/2005) |
| 07/27/2005 | 1482 (p.4958) | Return of Service of subpoena as to Sgt. Anthony Monaco. (plh, ) (Entered: 07/28/2005) |
| 07/27/2005 | 1483 (p.4960) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Jury Selection - Death Penalty Phase as to Len Davis held on 7/27/2005; Dft's oral motion to withdraw contempt motion - SO ORDERED. (Court Reporter Toni Tusa.) (plh, ) (Entered: 07/29/2005) |
| 07/28/2005 | 1484 (p.4971) | Return of Service of subpoena served on Capt. Ernest Demma on 7/20/05 (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/29/2005) |
| 07/28/2005 | 1485 (p.4974) | Return of Service of subpoena served on Sylvester Jimmy Jones on 7/27/05 (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/29/2005) |
| 07/28/2005 | 1486 (p.4976) | Peremptory Challenges by United States of America as to Len Davis (plh, ) (Entered: 07/29/2005) |
| 07/28/2005 | 1487 (p.4978) | Peremptories by Len Davis (plh, ) (Entered: 07/29/2005) |
| 07/28/2005 | 1490 (p.4988) | OPPOSITION by United States of America as to Len Davis to Live Testimony of FBI Special Agent Kathleen Adams unless Touhy regulations are honored (plh, ) (Entered: 07/29/2005) |

14-30516.99

| | | |
|---|---|---|
| 07/28/2005 | 1491 (p.4992) | MOTION to Preclude Thomas Streed from testifying at Capital Sentencing Hearing by United States of America as to Len Davis and UNSIGNED ORDER. (plh, ) (Entered: 07/29/2005) |
| 07/29/2005 | 1489 (p.4980) | RESPONSE TO MOTION regarding USA's motion to preclude Thomas Streed from Testifying at Upcoming Sentencing Hearing filed by defendant Len Davis (plh, ) Modified docket text and added image on 07/31/2007 (jtd, ) (Entered: 07/29/2005) |
| 07/29/2005 | 1492 (p.4995) | MOTION to Require Attendance of Trial Witness Who Has Not Been Released From Subpoena by Len Davis. (tbl, ) (Entered: 07/29/2005) |
| 07/29/2005 | 1493 (p.5007) | ORDER as to Len Davis partially granting and partially reserving 1491 (p.4992) MOTION to Preclude Thomas Streed from testifying at Capital Sentencing Hearing filed by United States of America . Signed by Judge Helen G. Berrigan on 7/29/05. (tbl, ) (Entered: 07/29/2005) |
| 07/29/2005 | 1494 (p.5010) | ORDER granting in part and denying in part 1473 (p.4942) Motion to Revise Proposed Jury Instructions on the Definition of Color of Law as to Len Davis (1). Signed by Judge Helen G. Berrigan on 7/29/05. (plh, ) (Entered: 08/01/2005) |
| 08/01/2005 | 1495 (p.5013) | ORDER denying 1492 (p.4995) Motion to Require Attendance of Trial Witness Who Has Not Been Released From Subpoena as to Len Davis (1). Signed by Judge Helen G. Berrigan on 7/29/05. (plh, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1496 (p.5015) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Return on Subpoenas as to Len Davis held on 8/1/2005 (Court Reporter Karen Ibos.) (plh, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1497 (p.5016) | Return of Service of subpoena as to Norbert Zenon. (plh, ) (Entered: 08/02/2005) |
| 08/01/2005 | 1499 (p.5021) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Jury Trial - Death Penalty Phase as to Len Davis held on 8/1/2005 (Court Reporter Karen Ibos.) (plh, ) (Entered: 08/04/2005) |
| 08/02/2005 | 1500 (p.5023) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Jury Trial - Death Penalty Phase as to Len Davis held on 8/2/2005 (Court Reporter Karen Ibos.) (plh, ) (Entered: 08/04/2005) |
| 08/03/2005 | 1501 (p.5040) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Jury Trial - Death Penalty Phase as to Len Davis held on 8/3/2005 (Court Reporter Karen Ibos.) (plh, ) (Entered: 08/04/2005) |
| 08/03/2005 | 1502 (p.5075) | Court's Jury Instructions as to Len Davis First Phase of Trial (plh, ) (Entered: 08/04/2005) |
| 08/03/2005 | 1503 (p.5087) | Request for Subpoenas by Len Davis. 1 subpoenas issued (plh, ) (Entered: 08/04/2005) |
| 08/04/2005 | 1504 (p.5088) | Return of Service of subpoena as to Warden Short (plh, ) (Entered: 08/04/2005) |
| 08/04/2005 | 1507 (p.5093) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Jury Trial - Death Penalty Phase as to Len Davis held on 8/4/2005 (Court Reporter Karen Ibos.) (plh, ) (Entered: 08/09/2005) |

14-30516.100

| | | |
|---|---|---|
| 08/05/2005 | 1506 (p.5090) | Letter to US Attorneys James Letten and Alberto R. Gonzales dated 6/9/05 from Mary E. Howell (plh, ) (Entered: 08/05/2005) |
| 08/05/2005 | 1515 (p.5148) | Minute Entry for proceedings held before Judge Helen G. Berrigan :In Chambers Conference (jury charge conf) as to Len Davis held on 8/5/2005 to discuss Prelim Penalty Phase & Closing Penalty Phase Instructions (car, ) (Entered: 08/16/2005) |
| 08/08/2005 | 1508 (p.5096) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Jury Trial - Death Penalty Phase as to Len Davis held on 8/8/2005 (Court Reporter Karen Ibos.) (plh, ) (Entered: 08/09/2005) |
| 08/08/2005 | 1509 (p.5098) | Closing Jury Instructions as to Len Davis - Second Phase of Trial (plh, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1510 (p.5117) | OBJECTIONS and MEMO in OPPOSITION by United States of America as to Len Davis to 1502 (p.5075) Court's Jury Instructions (plh, ) (Entered: 08/09/2005) |
| 08/09/2005 | 1513 (p.5129) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Jury Trial - Death Penalty Phase as to Len Davis held on 8/9/2005, JURY VERDICT (Court Reporter Karen Ibos.) (plh, ) (Entered: 08/11/2005) |
| 08/10/2005 | 1511 (p.5127) | STIPULATION as to Len Davis (plh, ) (Entered: 08/11/2005) |
| 08/10/2005 | 1512 (p.5128) | STIPULATION by Len Davis, United States of America as to Len Davis (plh, ) (Entered: 08/11/2005) |
| 08/12/2005 | 1514 (p.5147) | CJA 31 - Authorization to Pay Mary L. Coste, The Marlo Agency, Inc., in Death Penalty Proceedings as to Len Davis in the amount of $2,052.66 for Expert Services. Signed by Judge Helen G. Berrigan on 7/19/05 (plh, ) Modified docket text and added image on 7/30/2007 (jtd, ) (Entered: 08/12/2005) |
| 08/16/2005 | 1516 (p.5149) | ORDER as to Len Davis - Sentencing set for 10/12/2005 09:00 AM before Chief Judge Helen G. Berrigan. Signed by Judge Helen G. Berrigan on 8/11/05. (car, ) (Entered: 08/16/2005) |
| 08/17/2005 | 1517 (p.5150) | Return of Service of subpoena to Eric Hessler (no service information provided) (plh, ) Modified docket text and added image on 08/01/2007 (jtd, ). (Entered: 08/17/2005) |
| 08/17/2005 | 1518 (p.5152) | Return of Service of subpoena to Eric Hessler unexecuted (plh, ) Modified docket text and added image on 08/01/2007 (jtd, ). (Entered: 08/17/2005) |
| 08/17/2005 | 1520 (p.5154) | MOTION for Judgment of Acquittal on in the Alternative Rule 33 MOTION for New Trial by Len Davis. Motion Hearing set for 9/14/2005 09:30 AM before Chief Judge Helen G. Berrigan. (tbl, ) (Entered: 08/18/2005) |
| 10/11/2005 | 1523 (p.5161) | ORDER as to Len Davis that any opposition re 1520 (p.5154) MOTION for Acquittal filed by Len Davis is due by 11/10/05 . Signed by Judge Helen G. Berrigan on 10/11/05. (plh, ) (Entered: 10/13/2005) |
| 10/13/2005 | 1524 (p.5163) | Response/Memorandum in Opposition by United States of America as to Len Davis re 1520 (p.5154) MOTION for Acquittal (plh, ) (Entered: 10/18/2005) |
| 10/20/2005 | 1527 (p.5168) | ORDER denying 1520 (p.5154) Motion for Acquittal or, in the alternative Rule 33 Motion for New Trial as to Len Davis (1). Signed by Judge Helen G. Berrigan on 10/19/05. (plh, ) (Entered: 10/21/2005) |

| | | |
|---|---|---|
| 10/27/2005 | 1528 (p.5169) | Minute Entry for proceedings held before Judge Helen G. Berrigan :Sentencing held on 10/27/2005 for Len Davis (1), Count(s) 1sss, 2sss; Count(s) 1, 1s, 1ss, 2s, 2ss, 3s, 3sss dismissed. (Court Reporter Toni Tusa.) (plh, ) (Entered: 11/01/2005) |
| 10/27/2005 | 1530 (p.5170) | JUDGMENT as to Len Davis (1), Count(s) 1, 1s, 1ss, 2s, 2ss, 3s, Dismissed; Count(s) 1sss, 2sss, sentencing held 11/6/96; resentencing held 10/27/05; Count(s) 3sss, dismissed . Signed by Judge Helen G. Berrigan on 10/27/05. (lag, ) (Entered: 11/04/2005) |
| 11/07/2005 | 1534 (p.5174) | Letter to Judge Berrigan from Donna M. Mancuso, M.D. dated 8/22/05 regarding Competency to Stand Trial evaluation of Len Davis. (plh, ) (Entered: 11/09/2005) |
| 11/09/2005 | 1535 (p.5200) | ORDER as to Len Davis for payment of invoice . Signed by Judge Helen G. Berrigan on 11/9/05. (plh, ) (Entered: 11/10/2005) |
| 11/17/2005 | 1539 (p.5202) | MOTION for Extension of Time to File Notice of Appeal by Len Davis. (plh, ) (Entered: 11/21/2005) |
| 11/18/2005 | 1540 (p.5207) | ORDER granting 1539 (p.5202) Motion for Extension of Time to File as to Len Davis (1). Signed by Judge Helen G. Berrigan on 11/18/05. (plh, ) (Entered: 11/21/2005) |
| 11/18/2005 | 1541 (p.5208) | NOTICE OF APPEAL by Len Davis re 1530 (p.5170) Judgment. (plh, ) (Entered: 11/21/2005) |
| 11/21/2005 | 1542 (p.5210) | NOTICE OF APPEAL by Len Davis re 1530 (p.5170) Judgment. (plh, ) (Entered: 11/22/2005) |
| 11/29/2005 | 1544 (p.5212) | CJA 30 - Authorization to Pay Carol Kolinchak, in Death Penalty Proceedings as to Len Davis in the amount of $31,083.61. Signed by Judge Helen G. Berrigan on 10/25/05 (plh, ) Modified docket text and added image on 8/01/2007 (jtd, ). (Entered: 11/29/2005) |
| 11/29/2005 | 1545 (p.5220) | CJA 30 - Authorization to Pay Julian R. Murray, Jr., in Death Penalty Proceedings as to Len Davis in the amount of $13,765.46. Signed by Judge Helen G. Berrigan on 10/25/05 (plh, ) Modified docket text and added image on 8/01/2007 (jtd, ). (Entered: 11/29/2005) |
| 12/01/2005 | 1547 (p.11811) | APPEAL TRANSCRIPT as to Len Davis of Status Conference held on 6/28/2005 before Judge Helen Ginger Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment. Court Reporter: Victor D. DiGiorgio. (caa, ) (Entered: 12/05/2005) |
| 12/06/2005 | 1551 (p.11741) | TRANSCRIPT of Proceedings as to Len Davis held on 6/8/05 before Judge Berrigan. Court Reporter: Arlene Movahed. (plh, ) (Entered: 12/08/2005) |
| 12/07/2005 | 1555 (p.5227) | CJA 30 - Authorization to Pay Julian R. Murray, Jr., in Death Penalty Proceedings as to Len Davis in the amount of $24,919.36. Signed by Judge Helen G. Berrigan on 11/9/05 (plh, ) Modified docket text and added image on 8/01/2007 (jtd, ). (Entered: 12/12/2005) |
| 12/07/2005 | 1556 (p.5244) | CJA 30 - Authorization to Pay Julian R. Murray, Jr., in Death Penalty Proceedings as to Len Davis in the amount of $12,753.88. Signed by Judge Helen G. Berrigan on 11/9/05 (plh, ) Modified docket text and added image on 8/01/2007 (jtd, ). (Entered: 12/12/2005) |
| 12/14/2005 | 1558 (p.5251) | CJA 24 as to Len Davis: Authorization to Pay Arlene Movahed $ $75.90 for Transcript . Signed by Judge Helen G. Berrigan on 12/2/05. (plh, ) (Entered: |

| | | 12/15/2005) |
|---|---|---|
| 12/14/2005 | 1559 (p.5252) | CJA 24 as to Len Davis: Authorization to Pay Victor D. Di Giorgio $66.00 for Transcript . Signed by Judge Helen G. Berrigan on 12/2/05. (plh, ) (Entered: 12/15/2005) |
| 12/16/2005 | 1560 (p.11536) | TRANSCRIPT of Proceedings (Status Conference) as to Len Davis held on 8/25/04 before Judge Berrigan. Court Reporter: David Zarek. (plh, ) (Entered: 12/19/2005) |
| 01/03/2006 | 1572 (p.5253) | Letter to Clerk EDLA from Clerk USCA dated 12/20/05 re: notice of appeal. (plh, ) (Entered: 01/10/2006) |
| 01/03/2006 | 1573 (p.5254) | Certified and Transmitted Record on Appeal as to Len Davis to US Court of Appeals re 1541 (p.5208) Notice of Appeal - Final Judgment. USCA Case Number 05-31111. (plh, ) (Entered: 01/10/2006) |
| 01/13/2006 | 1581 (p.5255) | CJA 30 - Authorization to Pay Carol Kolinchak, in Death Penalty Proceedings as to Len Davis in the amount of $15,140.84. Signed by Judge Helen G. Berrigan on 12/19/05 (plh, ) Modified docket text and added image on 8/01/2007 (jtd, ). (Entered: 01/17/2006) |
| 01/13/2006 | 1582 (p.5262) | CJA 30 - Authorization to Pay Carol Kolinchak, in Death Penalty Proceedings as to Len Davis in the amount of $39,672.50. Signed by Judge Helen G. Berrigan on 12/19/05 (plh, ) Modified docket text and added image on 8/01/2007 (jtd, ). (Entered: 01/17/2006) |
| 01/18/2006 | 1603 (p.5282) | APPEAL TRANSCRIPT REQUEST by Len Davis for proceedings held on 8/1/05 - 8/8/05; 10/26/05 re 1541 (p.5208) Notice of Appeal - Final Judgment. (plh, ) (Entered: 02/08/2006) |
| 01/23/2006 | 1587 (p.5271) | Appeal Record Returned (original exhibits and/or non-electronic documents) as to Len Davis: 1086 (p.3580) Notice of Appeal - Final Judgment, 1087 (p.3582) Notice of Appeal - Final Judgment (plh, ) (Entered: 01/25/2006) |
| 02/01/2006 | 1599 (p.5273) | MOTION to Substitute Attorney by Len Davis. (plh, ) (Entered: 02/06/2006) |
| 02/02/2006 | 1600 (p.5276) | ORDER denying 1599 (p.5273) Motion to Substitute Attorney. as to Len Davis (1). Signed by Judge Helen G. Berrigan on 2/2/06. (plh, ) (Entered: 02/06/2006) |
| 02/07/2006 | 1601 (p.5277) | MOTION to Withdraw Carol A. Kolinchak and Substitute Marcia A. Widder as Attorney as to Len Davis. (blg, ) (Entered: 02/08/2006) |
| 02/07/2006 | 1602 (p.5281) | ORDER granting 1601 (p.5277) Motion to Substitute Attorney. Marcia Adele Widder replacing Carol Anne Kolinchak as to Len Davis (1). Signed by Judge Helen G. Berrigan on 2/6/06. (blg, ) (Entered: 02/08/2006) |
| 02/17/2006 | 1613 (p.10727) | TRANSCRIPT of Proceedings - Status Conference as to Len Davis held on 9/28/00 before Judge Berrigan. Court Reporter: Patricia Duroncelet-Ralph. (plh, ) (Entered: 02/22/2006) |
| 03/02/2006 | 1618 (p.5284) | CJA 24 as to Len Davis: Authorization to Pay Patricia Duroncelet - Ralph $ 49.50 for Transcript . Signed by Judge Helen G. Berrigan on 2/17/06. (blg, ) (Entered: 03/08/2006) |
| 03/02/2006 | 1619 | CJA 24 as to Len Davis: Authorization to Pay $ 30.80 for Transcript . Signed by |

| | | |
|---|---|---|
| | (p.5285) | Judge Helen G. Berrigan on 12/16/05. (blg, ) (Entered: 03/08/2006) |
| 03/02/2006 | 1617 (p.5283) | CJA 24 as to Len Davis: Authorization to Pay David A. Zarek $ 52.80 for Transcript . Signed by Judge Helen G. Berrigan on 12/16/05. (blg, ) (Entered: 03/09/2006) |
| 03/24/2006 | 1627 (p.5286) | Letter to Karen Anderson Ibos from US Court of Appeals dated 3/20/06 re: transcript request. (plh, ) (Entered: 04/04/2006) |
| 04/05/2006 | 1628 (p.5288) | EXPARTE MOTION to authorize payment of expert services to Thomas Streed and to file same under seal filed by defendant Len Davis (plh, ) Modified docket text and added image on 8/01/2007 (jtd, ). (Entered: 04/05/2006) |
| 04/05/2006 | 1629 (p.5291) | ORDER granting 1628 (p.5288) motion to authorize payment of expert services to Thomas Streed in the amount of $15,798.80. Signed by Judge Helen G. Berrigan on 4/5/06 (plh, ) Modified docket text and added image on 8/01/2007 (jtd, ). (Entered: 04/05/2006) |
| 04/28/2006 | 1640 (p.5301) | Letter to Clerk from US Court of Appeals dated 4/27/06 re: transcript. (plh, ) (Entered: 05/08/2006) |
| 05/04/2006 | 1639 (p.5292) | CJA 31 - Authorization to Pay Forensic Consultation International in Death Penalty Proceedings as to Len Davis in the amount of $15,798.80 for Expert Services. Signed by Judge Helen G. Berrigan on 4/11/06 (plh, ) Modified docket text and added image on 8/01/2007 (jtd, ) (Entered: 05/05/2006) |
| 05/22/2006 | 1652 (p.5302) | CJA 30 - Authorization to Pay Carol Kolinchak, in Death Penalty Proceedings as to Len Davis in the amount of $661.91. Signed by Judge Helen G. Berrigan on 4/11/06 (plh, ) Modified docket text and added image on 8/01/2007 (jtd, ) (Entered: 05/23/2006) |
| 05/22/2006 | 1655 (p.5309) | Letter to Court Reporter from USCA 5th Circuit dated 5/18/06 re: extension of time to file transcript. (plh, ) (Entered: 06/01/2006) |
| 05/22/2006 | 1656 (p.5310) | Letter to Court Reporter from USCA 5th Circuit dated 5/18/06 re: extension of time to file transcript. (plh, ) (Entered: 06/01/2006) |
| 06/15/2006 | 1666 (p.12474) | APPEAL TRANSCRIPT as to Len Davis of Trial (Volume IV) held on 8/1/05 before Judge Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Karen Ibos. (plh, ) (Entered: 06/16/2006) |
| 06/15/2006 | 1667 (p.12688) | APPEAL TRANSCRIPT as to Len Davis of Trial (Volume V) held on 8/2/05 before Judge Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Karen Ibos. (plh, ) (Entered: 06/16/2006) |
| 06/15/2006 | 1668 (p.12893) | APPEAL TRANSCRIPT as to Len Davis of Trial (Volume VI) held on 8/3/05 before Judge Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Karen Ibos. (plh, ) (Entered: 06/16/2006) |
| 06/15/2006 | 1669 (p.13028) | APPEAL TRANSCRIPT as to Len Davis of Trial (Volume VII) held on 8/4/05 before Judge Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Karen Ibos. (plh, ) (Entered: 06/16/2006) |

| | | |
|---|---|---|
| 06/15/2006 | 1670 (p.13188) | APPEAL TRANSCRIPT as to Len Davis of Trial (Volume VIII) held on 8/8/05 before Judge Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Karen Ibos. (plh, ) (Entered: 06/16/2006) |
| 06/15/2006 | 1671 (p.13354) | APPEAL TRANSCRIPT as to Len Davis of Trial (Volume IX) held on 8/9/05 before Judge Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Karen Ibos. (plh, ) (Entered: 06/16/2006) |
| 07/07/2006 | 1680 (p.13360) | APPEAL TRANSCRIPT as to Len Davis of Sentencing held on 10/26/05 before Judge Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Toni TUsa. (plh, ) (Entered: 07/07/2006) |
| 07/13/2006 | 1681 (p.11886) | APPEAL TRANSCRIPT as to Len Davis of Jury Trial (Volume I) held on 7/25/05 before Judge Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Toni Tusa. (plh, ) (Entered: 07/13/2006) |
| 07/24/2006 | 1682 (p.12086) | APPEAL TRANSCRIPT as to Len Davis of Juy Trial (Volume II) held on 7/26/05 before Judge Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Toni Tusa. (plh, ) (Entered: 07/24/2006) |
| 07/25/2006 | 1685 (p.12324) | APPEAL TRANSCRIPT as to Len Davis of Jury Trial (Volume III) held on 7/27/05 before Judge Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Toni Tusa. (plh, ) (Entered: 07/25/2006) |
| 07/25/2006 | 1686 (p.5311) | Certified and Transmitted Electronic Record on Appeal as to Len Davis to US Court of Appeals re 1541 (p.5208) Notice of Appeal. USCA Case Number 05-31111. (gbw, ) (Entered: 08/02/2006) |
| 08/18/2006 | 1687 (p.5312) | Appeal Record on Loan to Marcia Adele Widder re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment - 26 Volumes of Original Record, 1 Box. (plh, ) (Entered: 08/24/2006) |
| 10/03/2006 | 1688 (p.5313) | Order to Unseal Document as to Len Davis, Paul Hardy, Damon Causey regarding 435, 761, 1024, 1027, 1043, 1044, 1045, 1046, 1180, 1181, 1197, 1198, 1199, 1221, 1222, 1223, 1224, 1225, 1226, 1227, 1228, 1229, 1230, 1231, 1232, 1233, 1234, 1235, 1236, 1237, 1238, 1239, 1240, 1241, 1242, 1243, 1244, 1245, 1246, 1251, 1252, 1253, 1254, 1255, 1256, 1257, 1258, 1259, 1262, 1277, 1278, 1279, 1282, 1283, 1284, 1285, 1286, 1289, 1291, 1292, 1293, 1294, 1295, 1296, 1297, 1298, 1299, 1300, 1301, 1302, 1303, 1304, 1305, 1306, 1307, 1308, 1309, 1310, 1311, 1312, 1313, 1330, 1332, 1333, 1334, 1335, 1336, 1337, 1338, 1339, 1340, 1341, 1342, 1343, 1344, 1345, 1351, 1352, 1353, 1354, 1355, 1356, 1357, 1358, 1359, 1360, 1365, 1366, 1367, 1368, 1369, 1370, 1374, 1375, 1376, 1377, 1378, 1379, 1380, 1381, 1382, 1383, 1434, 1448, 1449, 1453, 1454, 1455, 1456, 1457, 1458, 1459, 1460, 1461, 1462, 1463, 1464, 1465, 1466, 1467, 1468, 1469, 1470, 1471, 1472, 1484, 1485, 1489, 1514, 1517, 1518, 1544, 1545, 1555, 1556, 1581, 1582, 1628, 1629, 1639 and 1652. Signed by Judge Helen G. Berrigan on 10/3/06. (plh, ) (Entered: 10/13/2006) |
| 08/01/2007 | 1709 (p.5314) | APPEAL TRANSCRIPT REQUEST by Len Davis for proceedings held on 11/22/04; 01/27/05; 06/23/05; 06/30/05 re 1542 (p.5210) Notice of Appeal - Final |

|  |  | Judgment. (plh, ) (Entered: 08/06/2007) |
|---|---|---|
| 08/01/2007 | 1710 (p.5315) | APPEAL TRANSCRIPT REQUEST by Len Davis for proceedings held on 10/13/00 re 1542 (p.5210) Notice of Appeal - Final Judgment. (plh, ) (Entered: 08/06/2007) |
| 08/01/2007 | 1711 (p.5316) | APPEAL TRANSCRIPT REQUEST by Len Davis for proceedings held on 5/19/05; 7/22/05; 7/25/05 re 1542 (p.5210) Notice of Appeal - Final Judgment. (plh, ) (Entered: 08/06/2007) |
| 08/01/2007 | 1712 (p.5317) | APPEAL TRANSCRIPT REQUEST by Len Davis for proceedings held on 9/1/00 re 1542 (p.5210) Notice of Appeal - Final Judgment. (plh, ) (Entered: 08/06/2007) |
| 08/01/2007 | 1713 (p.5318) | APPEAL TRANSCRIPT REQUEST by Len Davis for proceedings held on 1/12/05 re 1542 (p.5210) Notice of Appeal - Final Judgment. (plh, ) (Entered: 08/06/2007) |
| 08/01/2007 | 1714 (p.5319) | APPEAL TRANSCRIPT REQUEST by Len Davis for proceedings held on 1/11/01 re 1542 (p.5210) Notice of Appeal - Final Judgment. (plh, ) (Entered: 08/06/2007) |
| 08/06/2007 | 1707 (p.11727) | APPEAL TRANSCRIPT as to Len Davis; Proceedings held on 5/19/05 before Judge Helen G. Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Toni Tusa. (plh, ) (Entered: 08/06/2007) |
| 08/06/2007 | 1708 (p.11883) | APPEAL TRANSCRIPT as to Len Davis of Proceedings held on 7/22/05 before Judge Helen G. Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Toni Tusa. (plh, ) (Entered: 08/06/2007) |
| 08/14/2007 | 1715 (p.11608) | APPEAL TRANSCRIPT as to Len Davis of Status Conference held on 1/12/05 before Judge Helen G. Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Cathy Pepper. (plh, ) (Entered: 08/16/2007) |
| 08/14/2007 | 1716 (p.11766) | APPEAL TRANSCRIPT as to Len Davis of Final Pre-Trial Conference held on 6/23/05 before Judge Helen G. Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Karen A. Ibos. (plh, ) (Entered: 08/16/2007) |
| 08/14/2007 | 1717 (p.11831) | APPEAL TRANSCRIPT as to Len Davis of Status Conference held on 6/30/05 before Judge Helen G. Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Karen A. Ibos. (plh, ) (Entered: 08/16/2007) |
| 08/14/2007 | 1718 (p.11567) | APPEAL TRANSCRIPT as to Len Davis of Status Conference held on 11/22/04 before Judge Helen G. Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Karen A. Ibos. (plh, ) (Entered: 08/16/2007) |
| 08/20/2007 | 1719 (p.5320) | ORDER of USCA as to Len Davis - Ordered that appellant's motion to remand case to US District Court is DENIED; Further Ordered that appellant's alternative motion to supplement the record on appeal is GRANTED; Further Ordered that appellant's motion to suspend the briefing schedule pending supplementation of the record is GRANTED. (plh, ) (Entered: 08/21/2007) |
| 08/23/2007 | 1720 (p.10951) | APPEAL TRANSCRIPT as to Len Davis of Hearing held on 1/10/01 before Judge Louis Moore, Jr., re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 |

| | | |
|---|---|---|
| | | (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Patricia Duroncelet-Ralph. (plh, ) (Entered: 08/27/2007) |
| 08/30/2007 | 1721 (p.5347) | EXPARTE/CONSENT MOTION Supplement District Court Record by Len Davis. (Attachments: # 1 (p.121) Exhibit # 2 (p.124) Proposed Order)(Murray, Julian) Modified on 8/31/2007 to describe attachment(plh, ). (Entered: 08/30/2007) |
| 08/30/2007 | 1722 (p.5354) | APPEAL TRANSCRIPT REQUEST by Len Davis for Faretta Hearing proceedings held on 9/22/00 re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. (plh, ) (Entered: 08/31/2007) |
| 08/31/2007 | 1723 | Correction of Docket Entry by Clerk re 1721 (p.5347) MOTION Supplement District Court Record; ***Attachment was not described. Filing attorney must select either a category or enter a description when attaching documents to the main document. Clerk took corrective action.*** (plh, ) (Entered: 08/31/2007) |
| 09/06/2007 | 1724 (p.5355) | ORDER as to Len Davis re 1721 (p.5347) MOTION Supplement District Court Record filed by Len Davis; ORDERED that the Court Reporter's notes from the Faretta Hearing held on September 22, 2000, be UNSEALED and transcribed. FURTHER ORDERED that the tape recording of the mental status exams of defendants Davis and Hardy be UNSEALED. The cassette tape, previously marked as Court Exhibit 1, shall be placed into the record as an attachment to record document number 524. Signed by Judge Helen G. Berrigan on 9/6/07. (plh, )(Court Recording) (Entered: 09/06/2007) |
| 09/06/2007 | 1725 (p.10696) | APPEAL TRANSCRIPT as to Len Davis of Hearing held on 9/22/00 before Judge Helen G. Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Patricia Duroncelet-Ralph. (plh, ) (Entered: 09/11/2007) |
| 09/12/2007 | 1726 (p.11636) | APPEAL TRANSCRIPT as to Len Davis of Status Conference held on 1/27/05 before Judge Helen G. Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Karen A. Ibos. (plh, ) (Entered: 09/12/2007) |
| 09/13/2007 | 1727 (p.5356) | AMENDED ORDER as to Len Davis re: 1724 (p.5355) Order; ORDERED that the Court Reporter's notes from the Faretta Hearing held on 9/22/00 be UNSEALED as set forth in document. FURTHER ORDERED that the tape recording of the mental status exams of defendants Davis and Hardy be UNSEALED as to defendant Len Davis only as set forth in document. Signed by Judge Helen G. Berrigan on 9/13/07. (plh, ) (Entered: 09/14/2007) |
| 09/14/2007 | 1728 (p.5357) | ORDER granting in part and denying in part 1721 (p.5347) Motion to Supplement District Court Record as to Len Davis (1) as set forth in document. Signed by Judge Helen G. Berrigan on 9/14/07. (plh, ) (Entered: 09/14/2007) |
| 01/08/2008 | 1738 (p.10672) | APPEAL TRANSCRIPT as to Len Davis of Status Conference held on 9/1/00 before Judge Helen G. Berrigan, re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. Court Reporter: Rhonda Hardin. (plh, ) (Entered: 01/10/2008) |
| 02/01/2008 | 1752 (p.5359) | Transmitted Supplemental Record on Appeal as to Len Davis re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment (plh, ) (Entered: 02/07/2008) |
| 02/29/2008 | | |

| | 1770 (p.5360) | Appeal Record on Loan to Marcia Adele Widder re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment - 23 Volumes of Original Record, 2 accordion folders of Exhibits,, 11 Supplemental Record Volumes. (plh, ) (Entered: 03/03/2008) |
|---|---|---|
| 04/01/2008 | 1794 (p.5361) | Letter to Barry J. Fisher from US Court of Appeals dated 3/31/08 (plh, ) (Entered: 04/02/2008) |
| 04/02/2008 | 1795 (p.5364) | ORDER as to Len Davis, Paul Hardy, the Court will allow counselto check out portions of the record for a period of two days upon motion and order. Signed by Judge Helen G. Berrigan on 4/2/08. (plh, ) (Entered: 04/02/2008) |
| 04/14/2008 | 1812 (p.5365) | ORDER as to Len Davis, Paul Hardy that in the event Sammie Williams is called to testify at the hearing, the examination will be conducted in accordance with the 2/13/01 ruling of this Court. Signed by Judge Helen G. Berrigan on 4/14/08. (Attachments: # 1 (p.121) 2/13/01 Ruling) (plh, ) (Entered: 04/14/2008) |
| 04/28/2008 | 1841 | Correction of Docket Entry by Clerk re 1840 MOTION for Reconsideration re 1808 Order, Set Hearings *Regarding Mental Retardation/Atkins Determinations and Multiple Hearings* filed by United States of America; **Filing attorney should not have selected 'Y' at the question 'Is this an Exparte/Consent Motion Y/N?' before clicking the Next button. Clerk modified docket text to remove 'Exparte'.** (plh, ) (Entered: 04/28/2008) |
| 06/11/2008 | 1860 (p.5377) | ORDER as to Len Davis, Paul Hardy, Damon Causey that the court reporter in attendance at the hearing on 10/3/00 is unable to produce a transcript because the notes from these proceedings were destroyed during Hurricane Katrina. Signed by Chief Judge Helen G. Berrigan on 6/11/08. (plh, ) (Entered: 06/11/2008) |
| 06/20/2008 | 1861 (p.5378) | ORDER of USCA as to Len Davis. USCA Judge Name: Carl E. Stewart (plh, ) (Entered: 06/23/2008) |
| 07/24/2008 | 1869 (p.5391) | Transmitted Supplemental Record on Appeal as to Len Davis re 1541 (p.5208) Notice of Appeal - Final Judgment (plh, ) (Entered: 07/28/2008) |
| 08/26/2008 | 1885 (p.5392) | Transmitted Supplemental Record on Appeal as to Len Davis re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment (plh, ) (Entered: 08/28/2008) |
| 09/16/2008 | 1890 (p.5393) | Transmitted Supplemental Record on Appeal as to Len Davis re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment (plh, ) (Entered: 09/17/2008) |
| 11/07/2008 | 1902 (p.5394) | ORDER OF RECUSAL: Magistrate Judge Karen Wells Roby recused. Case reassigned to Magistrate Judge Alma L. Chasez for all further proceedings. Signed by Magistrate Judge Karen Wells Roby on 11/5/2008. (ijg, ) (Entered: 11/07/2008) |
| 11/13/2008 | 1903 (p.13175) | APPEAL TRANSCRIPT of Jury Charge Conference as to Len Davis held on August 5, 2005 before Judge Helen G. Berrigan. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/11/2009. (clu, ) Modified docket text on 11/14/2008 (jtd). (Entered: 11/13/2008) |

| | | |
|---|---|---|
| 11/20/2008 | 1904 (p.5395) | Transmitted Supplemental Record on Appeal as to Len Davis re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment (plh, ) (Entered: 11/28/2008) |
| 12/17/2008 | 1921 (p.5396) | EXPARTE/CONSENT MOTION to Supplement the Record on Appeal with the Jury Questionnaires and Strike Sheets from the Trial Conducted in 1996 by Len Davis. (Attachments: # 1 (p.121) Proposed Order)(ijg, ) (Entered: 12/30/2008) |
| 12/30/2008 | 1922 (p.5401) | ORDER AND REASONS denying 1921 (p.5396) Motion to Supplement the Record on Appeal with the Jury Questionnaires and Strike Sheets from the Trial Conducted in 1996 as to Len Davis (1). Signed by Judge Helen G. Berrigan. (ijg, ) (Entered: 12/30/2008) |
| 01/23/2009 | 1933 (p.5402) | Appeal Record on Loan to April Anderson re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment - 60 Volumes of Original Record,. (plh, ) (Entered: 01/29/2009) |
| 02/18/2009 | 1965 (p.5403) | ORDER of USCA as to Len Davis. ORDERED that appellee's motion for extension to file brief is GRANTED. FURTHER ORDERED that appellant's motion to supplement the record on appeal as set forth in document is GRANTED. FURTHER ORDERED that appelle's motion to place jury questionnaires and district court strike sheets in supplemental record under seal is GRANTED. FURTHER ORDERED that appellee's motion to allow all counsel access to view sealed jury questionnaires and district court strike sheets is GRANTED. USCA Judge Name: Carl E. Stewart (plh, ) (Entered: 02/19/2009) |
| 02/20/2009 | 1970 (p.5406) | Transmitted Supplemental Record on Appeal as to Len Davis re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment. (ijg, ) (Entered: 02/26/2009) |
| 06/18/2009 | 2032 (p.5407) | Appeal Record on Loan to April Anderson (USA) re 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment - 1 box & 3 envelopes of Exhibits. (plh, ) (Entered: 06/22/2009) |
| 08/26/2010 | 2165 (p.5408) | JUDGMENT of USCA as to Len Davis re 1542 (p.5210) Notice of Appeal - Final Judgment, 1541 (p.5208) Notice of Appeal - Final Judgment issued as Mandate on 8/24/10 by USCA Judges Stewart, Dennis, and Haynes - Ordered that the sentences and convictions of the District Court are affirmed. (plh, ) (Entered: 08/27/2010) |
| 09/02/2010 | 2166 (p.5462) | Appeal Record Returned (original exhibits and/or non-electronic documents) as to Len Davis: 1541 (p.5208) Notice of Appeal - Final Judgment, 1542 (p.5210) Notice of Appeal - Final Judgment (plh, ) (Entered: 09/03/2010) |
| 03/01/2011 | 2187 (p.5463) | EXPARTE/CONSENT MOTION for Leave to File Request for appointment of counsel by Len Davis. (plh, ) (Entered: 03/02/2011) |
| 03/01/2011 | 2189 (p.5467) | EXPARTE/CONSENT MOTION to Appoint Counsel by Len Davis. (plh, ) (Entered: 03/02/2011) |
| 03/02/2011 | 2188 (p.5466) | ORDER granting 2187 (p.5463) Motion for Leave to File as to Len Davis (1). Signed by Judge Helen G. Berrigan on 3/2/11. (plh, ) (Entered: 03/02/2011) |
| 03/02/2011 | 2190 (p.5476) | ORDER granting 2189 (p.5467) Motion to Appoint Counsel Sarah L. Ottinger,Rebecca L. Hudsmith for Len Davis appointed as to Len Davis (1). Signed by Judge Helen G. Berrigan on 3/2/11. (plh, ) (Entered: 03/02/2011) |
| 03/07/2011 | | |

| | | |
|---|---|---|
| | 2196 (p.5479) | NOTICE by Len Davis to Court not to appoint nor assign any lawyers to represent defendant on post conviction. (plh, ) (Entered: 03/17/2011) |
| 03/17/2011 | 2195 (p.5477) | ORDER as to Len Davis that a copy of rec. docs. 2187, 2188, 2189 and 2190 shall be sent, certified mail, return receipt requested, to defendant. Signed by Judge Helen G. Berrigan on 3/17/11. (Attachments: # 1 (p.121) Certified Mail Receipt) (plh, ) (Entered: 03/17/2011) |
| 03/17/2011 | 2197 (p.5482) | ORDER as to Len Davis re 2196 (p.5479) Notice (Other) filed by Len Davis. Ordered that the notification from defendant, treated as a motion to withdraw counsel and proceed pro se during post-conviction proceedings, is GRANTED. Attorney Sarah L. Ottinger; Barry J. Fisher and Rebecca L. Hudsmith terminated as to Len Davis. FURTHER ORDERED that a copy of this order and all record entries be sent to defendant. Signed by Judge Helen G. Berrigan on 3/17/11. (plh, ) (Entered: 03/17/2011) |
| 03/22/2011 | 2205 (p.5484) | Letter from U.S. Supreme Court denying Writ of Certiorari as to Len Davis (plh, ) (Entered: 03/23/2011) |
| 03/23/2011 | 2204 (p.11622) | TRANSCRIPT of Status Conference as to Len Davis, Paul Hardy held on January 12, 2005 before Judge Helen G. Berrigan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/21/2011. (clu, ) (Entered: 03/23/2011) |
| 03/28/2011 | 2207 (p.11587) | APPEAL TRANSCRIPT of Status Conference as to Len Davis, Paul Hardy held on November 22, 2004 before Judge Helen G. Berrigan. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/27/2011. (clu, ) (Entered: 03/28/2011) |
| 03/28/2011 | 2208 (p.11650) | APPEAL TRANSCRIPT of Status Conference as to Len Davis, Paul Hardy held on January 27, 2005 before Judge Helen G. Berrigan. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/27/2011. (clu, ) (Entered: 03/28/2011) |
| 03/29/2011 | 2220 (p.11552) | APPEAL TRANSCRIPT of Status Conference as to Len Davis, Paul Hardy held on August 25, 2004 before Judge Helen G. Berrigan. Court Reporter/Recorder David Zarek, Telephone number (504) 523-6062. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/27/2011. (clu, ) Modified docket text to add Paul Hardy on 4/5/2011 (jtd). (Entered: 03/29/2011) |

| | | |
|---|---|---|
| 04/27/2011 | 2226 (p.5486) | ORDER as to Len Davis Faretta Hearing set for 5/11/2011 02:00 PM before Judge Helen G. Berrigan. FURTHER ORDERED that the defendant be made available for evaluation by Dr. Donna Mancuso, M.D. before 5/6/2011 to determine the defendant's competency to represent himself in post-conviction proceedings. Signed by Judge Helen G. Berrigan on 4/27/11. (plh, )(3cc: USM) (Entered: 04/27/2011) |
| 04/28/2011 | 2227 (p.5487) | ORDER as to Len Davis: Faretta Hearing set for 5/11/2011 is CONTINUED to 5/16/2011 09:00 AM before Judge Helen G. Berrigan. FURTHER ORDERED that the defendant be made available for evaluation by Dr. Donna Mancuso, M.D. before 5/9/2011 3:00 PM to determine the defendant's competency to represent himself in post-conviction proceedings. Signed by Judge Helen G. Berrigan. (3ccUSM) (lag, ) (Entered: 04/28/2011) |
| 05/06/2011 | 2229 (p.5488) | ORDER as to Len Davis that Donna Mancuso, M.D. be appointed to conduct anevaluation and provide an expert report and opinion regarding the defendantscompetency to waive his right to counsel and to represent himself. FURTHER ORDERED that the defendant be made available to Dr. Mancuso for evaluation on May 9, 2011, at 3:00 p.m. in the United States Marshals Service offices, 500 Poydras Street, New Orleans, Louisiana 70130. FURTHER ORDERED that prison officials at USP Terre Haute, Indiana, provide copies of all of the defendants psychiatric records possessed or maintained by USP Terra Haute, Indiana, to Dr. Mancuso for her evaluation as set forth in document. Signed by Judge Helen G. Berrigan on 5/6/11. (plh, ) (Entered: 05/06/2011) |
| 05/10/2011 | 2230 (p.5490) | MOTION requesting that any Faretta hearing & any competency hearing be conducted via video conference by Len Davis. (sek, ) (Entered: 05/12/2011) |
| 05/16/2011 | 2231 (p.5493) | Minute Entry for proceedings held before Judge Helen G. Berrigan:Faretta Hearing as to Len Davis held on 5/16/2011. 2230 (p.5490) MOTION requesting that any Faretta hearing & any competency hearing be conducted via video conference filed by Len Davis is DENIED. Other rulings as set forth in document. (Court Reporter Arlene Movahed.) (plh, ) (Entered: 05/16/2011) |
| 05/17/2011 | 2233 (p.5495) | ORDER as to Len Davis that the U.S. Attorney's office pay the attached bill. Signed by Judge Helen G. Berrigan on 5/17/11. (Attachments: # 1 (p.121) Invoice) (plh, ) (Entered: 05/23/2011) |
| 07/28/2011 | 2237 (p.5497) | CJA 30 Appointment as to Len Davis. Signed by Judge Helen G. Berrigan on 5/16/11. (plh, ) (Entered: 08/02/2011) |
| 03/20/2012 | 2265 (p.5498) | MOTION to Vacate under 28 U.S.C. 2255. by Len Davis. Motion set for 4/11/2012 09:00 AM before Judge Helen G. Berrigan. (Attachments: # 1 (p.121) Appendix)(Ottinger, Sarah) Civil case 2:12-cv-00752-HGB opened. (Entered: 03/20/2012) |
| 03/20/2012 | 2266 (p.5890) | MOTION to Vacate *Faretta Relief* by Len Davis. Motion set for 4/11/2012 09:00 AM before Judge Helen G. Berrigan. (Attachments: # 1 (p.121) Exhibit, # 2 (p.124) Memorandum in Support, # 3 (p.125) Proposed Order, # 4 (p.126) Notice of Hearing)(Ottinger, Sarah) (Entered: 03/20/2012) |
| 03/20/2012 | 2267 (p.5956) | MOTION for Discovery by Len Davis. Motion set for 4/11/2012 09:00 AM before Judge Helen G. Berrigan. (Attachments: # 1 (p.121) Memorandum in Support, # 2 (p.124) Proposed Order, # 3 (p.125) Proposed Pleading, # 4 (p.126) Notice of Hearing)(Ottinger, Sarah) (Entered: 03/20/2012) |

| | | |
|---|---|---|
| 03/20/2012 | 2268 (p.5984) | MOTION Juror Interviews by Len Davis. Motion set for 4/11/2012 09:00 AM before Judge Helen G. Berrigan. (Attachments: # 1 (p.121) Memorandum in Support, # 2 (p.124) Proposed Order, # 3 (p.125) Notice of Hearing)(Ottinger, Sarah) (Entered: 03/20/2012) |
| 03/20/2012 | 2269 (p.6007) | ORDER as to Len Davis re 2266 (p.5890) MOTION to Vacate *Faretta Relief*, 2265 (p.5498) MOTION to Vacate under 28 U.S.C. 2255, 2268 (p.5984) MOTION Juror Interviews, 2267 (p.5956) MOTION for Discovery. ORDERED that the Clerk's Office shall take no further action with regard to any motion filed by Sarah L. Ottinger and/or Rebecca L. Hudsmith, pending further order of the Court. FURTHER ORDERED that no response from the United States is required with regard to any motion filed by Sarah L. Ottinger and/or Rebecca L. Hudsmith, pending further order of the Court. Signed by Judge Helen G. Berrigan on 3/20/12. (plh, ) (Entered: 03/20/2012) |
| 04/09/2012 | 2271 (p.6008) | ORDER as to Len Davis Telephone Status Conference set for 4/17/2012 10:00 AM before Judge Helen G. Berrigan. Signed by Judge Helen G. Berrigan on 4/9/2012. (caa, ) (Entered: 04/10/2012) |
| 04/17/2012 | 2272 (p.6009) | Minute Entry for proceedings held before Judge Helen G. Berrigan:Status Conference as to Len Davis held on 4/17/2012 (Court Reporter Jodi Simcox.) (plh, ) (Entered: 04/17/2012) |
| 04/23/2012 | 2273 (p.6011) | Letter to the Court from Len Davis dated 4/17/12 responding to Court's 2272 (p.6009) Order (plh, ) Modified on 4/24/2012 (plh, ). (Entered: 04/23/2012) |
| 04/24/2012 | 2274 (p.6022) | ORDER as to Len Davis that by 5/1/2012 the defendant shall mail a statement as to whether or not he consents to the filing of the following: 2266 (p.5890) MOTION to Vacate *Faretta Relief*, 2268 (p.5984) MOTION Juror Interviews, 2267 (p.5956) MOTION for Discovery. FURTHER ORDERED that a copy of this order shall be sent to thedefendant Len Davis, certified mail, return receipt requested, at his record address. Signed by Judge Helen G. Berrigan on 4/24/12. (plh, ) (Additional attachment(s) added on 4/24/2012: # 1 (p.121) Certified mail receipt) (plh, ). (Entered: 04/24/2012) |
| 04/30/2012 | 2275 (p.6024) | **DEFICIENT** MOTION to Strike *Petition*, MOTION for Sanctions by United States of America as to Len Davis. Motion set for 5/23/2012 09:30 AM before Judge Helen G. Berrigan. (Attachments: # 1 (p.121) Proposed Order, # 2 (p.124) Notice of Hearing)(McMahon, Michael) Modified on 5/1/2012 (plh, ). (Entered: 04/30/2012) |
| 04/30/2012 | 2276 (p.6031) | Return of Service of 2274 (p.6022) Order served on Len Davis on 4/27/12 (plh, ) (Entered: 04/30/2012) |
| 05/01/2012 | 2277 (p.6033) | MOTION to Strike *Petition*, MOTION for Sanctions by United States of America as to Len Davis. Motion set for 5/23/2012 09:30 AM before Judge Helen G. Berrigan. (Attachments: # 1 (p.121) Proposed Order, # 2 (p.124) Notice of Hearing)(McMahon, Michael) (Entered: 05/01/2012) |
| 05/03/2012 | 2278 (p.6040) | Response/Reply by Len Davis to 2274 (p.6022) Order (plh, ) (Entered: 05/04/2012) |
| 05/15/2012 | 2279 (p.6043) | Response/Memorandum in Opposition by Len Davis re 2277 (p.6033) MOTION to Strike *Petition* MOTION for Sanctions (Hudsmith, Rebecca) (Entered: 05/15/2012) |
| 05/17/2012 | | |

| | 2280 (p.6053) | ORDER as to Len Davis that the motion noticed for hearing on 5/23/2012 will be on the briefs re 2277 (p.6033) MOTION to Strike *Petition* MOTION for Sanctions filed by United States of America. Signed by Judge Helen G. Berrigan on 5/17/12. (plh, ) (Entered: 05/17/2012) |
|---|---|---|
| 06/01/2012 | 2281 (p.13391) | TRANSCRIPT of Status Conference as to Len Davis held on April 17, 2012 before Judge Helen G. Berrigan. Court Reporter/Recorder Jodi Simcox, Telephone number (504) 589-7780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/30/2012. (clu, ) (Entered: 06/01/2012) |
| 06/06/2012 | 2282 (p.6055) | ORDER as to Len Davis re 2273 (p.6011) Letter, 2278 (p.6040) Response/Reply filed by Len Davis, 2277 (p.6033) MOTION to Strike *Petition* MOTION for Sanctions filed by United States of America. ORDERED that stand by counsel for the defendant are allowed to file a response to the designations made by Len Davis in conjunction with the government's pending motion to strike and for sanctions. Any response shall be filed no later than 7/6/12. Signed by Judge Helen G. Berrigan on 6/6/12. (plh, ) (Entered: 06/06/2012) |
| 06/27/2012 | 2283 (p.6056) | ORDER as to Len Davis. ORDERED that Ned P. Masbaum, M.D., be appointed to conduct an evaluation and provide an expert report and opinion regarding the defendants competency. FURTHER ORDERED that the defendant be made available to Dr. Masbaum at the prison facilities in Terre Haute as soon as possible. FURTHER ORDERED that prison officials at USP Terre Haute, Indiana, provide copies of all of the defendants psychiatric records possessed or maintained by USP Terra Haute, Indiana, to Dr. Masbaum for his evaluation as soon as possible.Signed by Judge Helen G. Berrigan on 6/27/12. (plh, )(Edwards, Royer) (Entered: 06/27/2012) |
| 07/03/2012 | 2284 (p.6058) | MOTION Videotape Competency Evaluation re 2283 (p.6056) Order,, by Len Davis. Motion set for 7/18/2012 09:30 AM before Judge Helen G. Berrigan. (Attachments: # 1 (p.121) Memorandum in Support, # 2 (p.124) Proposed Order, # 3 (p.125) Notice of Hearing)(Ottinger, Sarah) (Entered: 07/03/2012) |
| 07/05/2012 | 2285 (p.6070) | ORDER that dft Len Davis shall advise the Court in writing as to his position re 2284 (p.6058) MOTION Videotape Competency Evaluation as set forth in document by 7/20/2012; FURTHER ORDERED that any opposition shall be filed by 7/25/2012. Signed by Judge Helen G. Berrigan on 7/5/2012. (sent certified mail to Len Davis) (lag, ) (Additional attachment(s) added on 7/9/2012: # 1 (p.121) Certified Mail Receipt) (lag, ). (Entered: 07/05/2012) |
| 07/06/2012 | 2286 (p.6072) | Response/Reply by Len Davis to 2282 (p.6055) Order,, *Response to Designation and Request for Appointment of Counsel* (Ottinger, Sarah) (Entered: 07/06/2012) |
| 07/12/2012 | 2287 (p.6078) | ORDER as to Len Davis that the motion noticed for submission/hearing on 7/18/2012 will be on the briefs re 2284 (p.6058) MOTION to Videotape Competency Evaluation re 2283 (p.6056) Order,, filed by Len Davis. Signed by Judge Helen G. Berrigan on 7/12/12. (plh, ) (Entered: 07/12/2012) |
| 07/12/2012 | 2288 (p.6080) | Return of Service of 2285 (p.6070) Order served on Len Davis on 7/9/12 (plh, ) (Entered: 07/13/2012) |
| 07/13/2012 | | |

| | | |
|---|---|---|
| | 2293 (p.6097) | Response/Reply by Len Davis to 2285 (p.6070) Order. (plh, ) (Entered: 07/27/2012) |
| 07/19/2012 | 2289 (p.6082) | EXPARTE/CONSENT MOTION for Extension of Time to File Response/Reply as to 2285 (p.6070) Order, 2284 (p.6058) MOTION Videotape Competency Evaluation re 2283 (p.6056) Order,, by United States of America as to Len Davis. (Attachments: # 1 (p.121) Memorandum in Support, # 2 (p.124) Proposed Order)(McMahon, Michael) (Entered: 07/19/2012) |
| 07/19/2012 | 2290 (p.6087) | ORDER granting 2289 (p.6082) Motion for Extension of Time to File Response/Reply as to Len Davis (1). Signed by Judge Helen G. Berrigan on 7/19/12. (plh, ) (Entered: 07/19/2012) |
| 07/24/2012 | 2291 (p.6088) | EXPARTE/CONSENT MOTION for Leave to File *Reply to Request for Appointment of Counsel* by United States of America as to Len Davis. (Attachments: # 1 (p.121) Proposed Order, # 2 (p.124) Memorandum in Support)(McMahon, Michael) (Entered: 07/24/2012) |
| 07/25/2012 | 2292 (p.6096) | ORDER granting 2291 (p.6088) Motion for Leave to File Reply to document 2286 as to Len Davis (1). Signed by Judge Helen G. Berrigan on 7/25/12. (plh, ) (Entered: 07/25/2012) |
| 07/25/2012 | 2294 (p.6101) | Response/Reply by United States of America as to Len Davis to 2286 (p.6072) Response/Reply to 2282 (p.6055) Order, Response to Designation and Request for Appointment of Counsel (plh, ) (Entered: 07/27/2012) |
| 07/30/2012 | 2295 (p.6106) | EXPARTE/CONSENT MOTION for Leave to File *Response to Opposition* by Len Davis. (Attachments: # 1 (p.121) Memorandum in Support, # 2 (p.124) Proposed Order)(Ottinger, Sarah) (Entered: 07/30/2012) |
| 07/31/2012 | 2298 (p.6111) | ORDER granting 2295 (p.6106) Motion for Leave to File Response on or before 8/13/2012 as to Len Davis (1). Signed by Judge Helen G. Berrigan on 7/31/12. (plh, ) (Entered: 07/31/2012) |
| 08/08/2012 | 2304 (p.6112) | Response/Memorandum in Opposition by United States of America as to Len Davis re 2284 (p.6058) MOTION Videotape Competency Evaluation re 2283 (p.6056) Order,, (McMahon, Michael) (Entered: 08/08/2012) |
| 08/15/2012 | 2306 (p.6123) | EXPARTE/CONSENT MOTION for Leave to File *Response to Opposition to Motion to Videotape Competency Evaluation* by Len Davis. (Attachments: # 1 (p.121) Memorandum in Support, # 2 (p.124) Proposed Order)(Ottinger, Sarah) (Entered: 08/15/2012) |
| 08/16/2012 | 2307 (p.6129) | ORDER granting 2306 (p.6123) Motion for Leave to File response by 8/23/2012 as to Len Davis (1). Signed by Judge Helen G. Berrigan on 8/16/2012. (lag, ) (Entered: 08/16/2012) |
| 08/23/2012 | 2308 (p.6130) | REPLY TO RESPONSE to Motion by Len Davis re 2284 (p.6058) MOTION Videotape Competency Evaluation re 2283 (p.6056) Order,, (Ottinger, Sarah) (Entered: 08/23/2012) |
| 09/14/2012 | 2309 (p.6148) | ORDER as to Len Davis. ORDERED that the defendant shall advise the Court in writing and within 10 days of receipt of this order regarding his choice as between the following options regarding the competency hearing: (1) travel to FMC Butner in Butner, North Carolina for a competency hearing at that facility; or (2) consent to a nontaped competency hearing at Terre Haute by Dr. Mausbaum as set forth in |

| | | |
|---|---|---|
| | | 2283 (p.6056) Order. FURTHER ORDERED that the 2284 (p.6058) MOTION to Videotape Competency Evaluation is DENIED. FURTHER ORDERED that the request for appoint of counsel, treated as a motion 2286 (p.6072) is DENIED. FURTHER ORDERED that Sarah Ottinger and Rebecca Hudsmith will be permitted to file on behalf of the defendant on designated claims and motions, contingent on the outcome of the governments motion to strike, based on defendants written advice. Signed by Judge Helen G. Berrigan on 9/14/12. (plh, ) (Additional attachment(s) added on 9/17/2012: # 1 (p.121) Certified Mail Receipt) (plh, ). (Entered: 09/14/2012) |
| 09/21/2012 | 2310 (p.6151) | Response/Reply by Len Davis to 2309 (p.6148) Order (plh, ) (Entered: 09/21/2012) |
| 09/21/2012 | 2311 (p.6153) | Request to Court to state its position on defendant's right to waive the filing of any 2255 Motion by Len Davis. (plh, ) (Entered: 09/24/2012) |
| 09/24/2012 | 2312 (p.6155) | ORDER as to Len Davis. ORDERED that a competency evaluation shall be conducted by Ned P. Masbaum, M.D. at USP Terre Haute, Indiana, as set forth in the Court's 6/27/2012 Order. Rec. Docs. 2310 (p.6151) , 2283 (p.6056) . FURTHER ORDERED that defendant's 2311 (p.6153) Request to Court to state its position on defendant's right to waive the filing of any 2255 Motion filed by Len Davis is DENIED. Signed by Judge Helen G. Berrigan on 9/24/12. (plh, ) (Entered: 09/24/2012) |
| 10/02/2012 | 2313 (p.6156) | Return of Service of 2309 (p.6148) Order served on Len Davis on 9/27/12 (plh, ) (Entered: 10/03/2012) |
| 02/07/2013 | 2318 (p.6158) | ORDER as to Len Davis. ORDERED that any opposition re 2266 (p.5890) MOTION to Vacate *Faretta Relief* shall be filed by 3/14/2013. FURTHER ORDERED that the Court adopts the opinion of Dr. Masbaum as its own, and finds that the defendant is competent. Rec. Doc. 2314 . Signed by Judge Helen G. Berrigan on 2/7/13. (plh, ) (Entered: 02/07/2013) |
| 02/19/2013 | 2319 (p.6159) | MOTION Opposing the Vacating of Defendant's Constitutional Right Under 6th Amendment to Pro Se Representation made clear under Faretta by Len Davis. (plh, ) (Entered: 02/21/2013) |
| 03/13/2013 | 2320 (p.6163) | Response/Memorandum in Opposition by United States of America as to Len Davis re 2266 (p.5890) MOTION to Vacate *Faretta Relief* (McMahon, Michael) (Entered: 03/13/2013) |
| 04/09/2013 | 2321 (p.6180) | ORDER and REASONS as to Len Davis. ORDERED that the 2266 (p.5890) MOTION to Vacate *Faretta Relief* filed by Len Davis is GRANTED as set forth in document and the 2319 (p.6159) MOTION Opposing the Vacating of Defendant's Constitutional Right Under 6th Amendment to ProSe Representation made clear under Faretta filed by Len Davis is DENIED. FURTHER ORDERED that previously appointed standby counsel are appointed counsel under 18 U.S.C. 3599(a)(2) now as for then at the time of the Faretta hearing. FURTHER ORDERED that the prisoner may proceed pro se on the claims he listed in rec. doc 2273 (p.6011) . FURTHER ORDERED that counsel will proceed on the remaining claims in their Section 2255 petition as set forth in document. FURTHER ORDERED that the 2277 (p.6033) MOTION to Strike *Petition* MOTION for Sanctions filed by United States of America is DENIED AS MOOT as set forth in document and the Orders at 2197 (p.5482) and 2231 (p.5493) are VACATED. FURTHER ORDERED that the government file a response no later than 6/28/2013 |

| | | |
|---|---|---|
| | | to 2267 (p.5956) MOTION for Discovery, 2268 (p.5984) MOTION Juror Interviews. FURTHER ORDERED that the government file a response no later than 8/30/2013 to 2265 (p.5498) MOTION to Vacate under 28 U.S.C. 2255. FURTHER ORDERED that the reply briefs of the defendant and of counsel, along with any supplement to counsels reply that the defendant may wish to submit, shall be filed by October 31, 2013, or within sixty days of the last government response, whichever is later. Signed by Judge Helen G. Berrigan on 4/9/13. (plh, ) Modified doc type on 4/9/2013 (plh, ). (Entered: 04/09/2013) |
| 04/10/2013 | 2322 (p.13368) | TRANSCRIPT of Faretta Hearing as to Len Davis held on 05/16/2011 before Judge Helen G. Berrigan. Court Reporter/Recorder Arlene Movahed, Telephone number 504 589-7777. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/9/2013. (brd, ) Modified docket text on 4/11/2013 (jtd). (Entered: 04/10/2013) |
| 04/11/2013 | 2323 (p.6186) | MOTION to Strike by Len Davis. Motion set for 5/8/2013 09:30 AM before Judge Helen G. Berrigan. (Attachments: # 1 (p.121) Memorandum in Support, # 2 (p.124) Proposed Order, # 3 (p.125) Notice of Hearing)(Ottinger, Sarah) (Entered: 04/11/2013) |
| 05/01/2013 | 2324 (p.6194) | ORDER as to Len Davis that the Motion set for hearing on 5/8/2013 will be on the briefs re 2323 (p.6186) MOTION to Strike . Signed by Judge Helen G. Berrigan on 5/1/13. (plh, ) (Entered: 05/02/2013) |
| 05/02/2013 | 2325 (p.6195) | RESPONSE to Motion by United States of America as to Len Davis re 2323 (p.6186) MOTION to Strike *Sentencing Claims from Section 2255 Motion* (McMahon, Michael) (Entered: 05/02/2013) |
| 05/07/2013 | 2326 (p.6197) | MOTION for Reconsideration re 2321 (p.6180) Order, Terminate Motions,,,,,,,,,,,,, by United States of America as to Len Davis. Motion set for 5/22/2013 09:30 AM before Judge Helen G. Berrigan. (Attachments: # 1 (p.121) Memorandum in Support, # 2 (p.124) Notice of Hearing)(McMahon, Michael) (Entered: 05/07/2013) |
| 05/13/2013 | 2327 (p.6213) | **DEFICIENT** MOTION for Leave to File by Len Davis. Motion set for 6/5/2014 09:30 AM before Judge Helen G. Berrigan. (Attachments: # 1 (p.121) Proposed Order Leave to File Amendment, # 2 (p.124) Proposed Pleading Amendment)(Ottinger, Sarah) Modified on 5/13/2013 (plh, ). (Entered: 05/13/2013) |
| 05/15/2013 | 2328 (p.6228) | ORDER as to Len Davis that the motion noticed for submission/hearing on 5/22/2013 will be on the briefs re 2326 (p.6197) MOTION for Reconsideration re 2321 (p.6180) Order, Terminate Motions filed by United States of America. Signed by Judge Helen G. Berrigan on 5/15/13. (plh, ) (Entered: 05/15/2013) |
| 05/17/2013 | 2329 (p.6229) | MOTION for Leave to File *Amendment* by Len Davis. Motion set for 6/5/2013 09:30 AM before Judge Helen G. Berrigan. (Attachments: # 1 (p.121) Memorandum in Support, # 2 (p.124) Proposed Order, # 3 (p.125) Proposed Pleading Amendment, # 4 (p.126) Notice of Hearing)(Ottinger, Sarah) (Entered: 05/17/2013) |
| 05/20/2013 | 2330 (p.6247) | EXPARTE/CONSENT MOTION for Extension of Time to File Response/Reply as to 2329 (p.6229) MOTION for Leave to File *Amendment* by United States of |

| | | America as to Len Davis. (Attachments: # 1 (p.121) Proposed Order, # 2 (p.124) Memorandum in Support)(McMahon, Michael) (Entered: 05/20/2013) |
|---|---|---|
| 05/20/2013 | 2331 (p.6252) | ORDER granting 2330 (p.6247) Motion for Extension of Time to File Response/Reply as to Len Davis (1). Signed by Judge Helen G. Berrigan on 5/20/13. (plh, ) (Entered: 05/20/2013) |
| 05/30/2013 | 2332 (p.6253) | ORDER re 2329 (p.6229) MOTION for Leave to File *Amendment* noticed for submission/hearing on JUNE 5,2013, filed by Len Davis will be considered on the briefs. Signed by Judge Helen G. Berrigan on 5/30/2013. (cms, ) (Entered: 05/30/2013) |
| 06/14/2013 | 2333 (p.6254) | Response/Memorandum in Opposition by United States of America as to Len Davis re 2329 (p.6229) MOTION for Leave to File *Amendment to 2255 Motion* (McMahon, Michael) (Entered: 06/14/2013) |
| 06/24/2013 | 2334 (p.6257) | EXPARTE/CONSENT MOTION for Extension of Time to File Response/Reply as to 2268 (p.5984) MOTION Juror Interviews, 2267 (p.5956) MOTION for Discovery by United States of America as to Len Davis. (Attachments: # 1 (p.121) Proposed Order)(McMahon, Michael) (Entered: 06/24/2013) |
| 06/25/2013 | 2335 (p.6260) | ORDER re: 2334 (p.6257) Motion for Extension of Time to File Response/Reply as to Len Davis (1). ORDERED that the government's response is extended to be reset by the Court. Signed by Judge Helen G. Berrigan on 6/25/13. (plh, ) (Entered: 06/27/2013) |
| 07/19/2013 | 2336 (p.6261) | ORDER as to Len Davis. ORDERED that as soon as possible and no later than July 24, 2013, the Clerk of Court shall ensure that all nonsealed documents in the record of this matter are accessible to counsel and the public electronically via PACER and/or CM/ECF to the same extent they are available at the courthouse. FURTHER ORDERED that by 8/23/2013, standby counsel for defendant shall provide the Court a supplement containing the translation of the record citations contained in the 2265 (p.5498) MOTION to Vacate under 28 U.S.C. 2255. Signed by Judge Helen G. Berrigan on 7/19/13. (plh, )(Copy: Blevins; Systems; Harrison) (Entered: 07/19/2013) |
| 08/23/2013 | 2338 (p.6263) | EXPARTE/CONSENT MOTION for Extension of Time to File *Converted Citations 2255 Motion* by Len Davis. (Attachments: # 1 (p.121) Proposed Order)(Ottinger, Sarah) (Entered: 08/23/2013) |
| 08/27/2013 | 2339 (p.6266) | ORDER granting 2338 (p.6263) Motion for Extension of Time to Complete Conversion of Record Citations as to Len Davis (1). ORDERED that standby counsel shall complete the conversion of the record citations on or before 9/23/2013. Signed by Judge Helen G. Berrigan on 8/27/13. (plh, ) (Entered: 08/27/2013) |
| 09/23/2013 | 2340 (p.6267) | Corrected 2255 Motion pursuant to 2336 (p.6261) Order filed by Len Davis *2255 Motion Corrected Citations* (Ottinger, Sarah) Modified on 9/24/2013 (plh, ). (Entered: 09/23/2013) |
| 09/23/2013 | 2341 (p.6546) | AMENDED Corrected 2255 Motion pursuant to 2336 (p.6261) Order filed by Len Davis *Amendment to 2255 Corrected Citations* (Ottinger, Sarah) Modified on 9/24/2013 (plh, ). (Entered: 09/23/2013) |
| 10/18/2013 | 2343 (p.6556) | ORDER as to Len Davis re 2268 (p.5984) MOTION for Juror Interviews filed by Len Davis, 2267 (p.5956) MOTION for Discovery filed by Len Davis. ORDERED |

| | | |
|---|---|---|
| | | that any opposition to 2267 (p.5956) MOTION for Discovery shall be filed no later than 11/18/2013, at which time the motion will be taken under advisement. The government should address all issues set forth in the motion. FURTHER ORDERED that any opposition to 2268 (p.5984) MOTION for Juror Interviews shall be filed no later than 11/18/2013, at which the motion will be taken under advisement. The government should address all issues raised in the motion. Signed by Judge Helen G. Berrigan on 10/18/13. (plh, ) (Entered: 10/18/2013) |
| 11/14/2013 | 2344 (p.6557) | EXPARTE/CONSENT MOTION for Extension of Time to File Response/Reply as to 2267 (p.5956) MOTION for Discovery, 2268 (p.5984) MOTION Juror Interviews by United States of America as to Len Davis. (Attachments: # 1 (p.121) Memorandum in Support, # 2 (p.124) Proposed Order)(McMahon, Michael) (Entered: 11/14/2013) |
| 11/14/2013 | 2345 (p.6562) | ORDER re: 2344 (p.6557) Motion for Extension of Time to File Response/Reply as to Len Davis (1). ORDERED that the request for a two-week extension to fileoppositions to defendants Motion for Leave to Conduct Discovery (Doc. 2267) and Motion to Interview Jurors (Doc. 2268) is GRANTED and is now due on December 2, 2013. Signed by Judge Helen G. Berrigan on 11/14/13. (plh, ) (Entered: 11/14/2013) |
| 11/27/2013 | 2346 (p.6563) | Response/Memorandum in Opposition by United States of America as to Len Davis re 2267 (p.5956) MOTION for Discovery (McMahon, Michael) (Entered: 11/27/2013) |
| 11/27/2013 | 2347 (p.6581) | Response/Memorandum in Opposition by United States of America as to Len Davis re 2268 (p.5984) MOTION Juror Interviews (McMahon, Michael) (Entered: 11/27/2013) |
| 01/02/2014 | 2348 (p.6589) | EXPARTE/CONSENT MOTION for Leave to File *Replies to Opposition to Discovery and Jury Interviews* by Len Davis. (Attachments: # 1 (p.121) Proposed Order)(Ottinger, Sarah) (Entered: 01/02/2014) |
| 01/03/2014 | 2349 (p.6592) | ORDER granting 2348 (p.6589) Motion for Leave to File replies to the Governments Oppositions to Motion for Discovery and Motion for Jury Interviews within 60 days of the date of this order as to Len Davis (1). Signed by Judge Helen G. Berrigan on 1/2/2014. (my, ) (Entered: 01/03/2014) |
| 03/03/2014 | 2350 (p.6593) | REPLY TO RESPONSE to Motion by Len Davis re 2348 (p.6589) MOTION for Leave to File *Replies to Opposition to Discovery and Jury Interviews*, 2267 (p.5956) MOTION for Discovery (Ottinger, Sarah) (Entered: 03/03/2014) |
| 03/03/2014 | 2351 (p.6599) | REPLY TO RESPONSE to Motion by Len Davis re 2348 (p.6589) MOTION for Leave to File *Replies to Opposition to Discovery and Jury Interviews*, 2268 (p.5984) MOTION Juror Interviews (Ottinger, Sarah) (Entered: 03/03/2014) |
| 05/12/2014 | 2352 (p.6612) | ORDER and REASONS as to Len Davis (1). ORDERED that the 2267 (p.5956) Motion for Discovery is DENIED. FURTHER ORDERED that the 2268 (p.5984) Motion to interview jurors is GRANTED as set forth in document. FURTHER ORDERED that the 2329 (p.6229) Motion for Leave to File amendment to 2255 motion is GRANTED. FURTHER ORDERED that the 2323 (p.6186) Motion to Strike sentencing claims and the 2326 (p.6197) Motion for Reconsideration are DENIED. Signed by Judge Helen G. Berrigan on 5/12/14. (plh) (Entered: 05/12/2014) |
| 05/12/2014 | | |

| | 2353 (p.6615) | Amendment to 2255 Motion pursuant to 2352 (p.6612) Order filed by Len Davis (plh) (Entered: 05/12/2014) |
|---|---|---|
| 05/19/2014 | 2358 (p.6639) | NOTICE OF INTENT TO FILE Interlocutory APPEAL by Len Davis re 2352 (p.6612) Order on Motion for Discovery, Order on Motion for Miscellaneous Relief, Order on Motion to Strike, Order on Motion for Reconsideration, Order on Motion for Leave to File. (mmm) Modified text on 5/27/2014 (mmm). (Entered: 05/23/2014) |
| 05/19/2014 | 2359 (p.6643) | EXPARTE/CONSENT MOTION for Appointment of Appellate Counsel to File Emergency Writ to Fifth Circuit by Len Davis. (mmm) (Entered: 05/23/2014) |
| 05/20/2014 | 2354 (p.6625) | MOTION to Be Noticed and Allowed to Participate in Juror Interviews and to Stay Interviews by United States of America as to Len Davis. Motion set for 6/4/2014 09:30 AM before Judge Helen G. Berrigan. (Attachments: # 1 (p.121) Memorandum in Support, # 2 (p.124) Proposed Order, # 3 (p.125) Notice of Hearing)(McMahon, Michael) (Entered: 05/20/2014) |
| 05/20/2014 | 2355 (p.6633) | EXPARTE/CONSENT MOTION to Expedite *Hearing re: Governments Motion to Be Noticed and Allowed to Participate in Juror Interviews and to Stay Interviews (Doc. 2354)* by United States of America as to Len Davis. (Attachments: # 1 (p.121) Proposed Order)(McMahon, Michael) (Entered: 05/20/2014) |
| 05/22/2014 | 2356 (p.6636) | RESPONSE/MEMORANDUM in Opposition to Motion by Len Davis re 2354 (p.6625) MOTION to Be Noticed and Allowed to Participate in Juror Interviews and to Stay Interviews. (Ottinger, Sarah) Modified on 5/23/2014 (caa). (Entered: 05/22/2014) |
| 05/22/2014 | 2361 (p.6655) | Response/Reply by Len Davis to 2352 (p.6612) Order (plh) (Entered: 05/27/2014) |
| 05/23/2014 | 2357 | Correction of Docket Entry by Clerk re 2356 (p.6636) Response to Motion. Filing attorney selected incorrect event. Correct event is Response/Memorandum in Opposition to Motion. Clerk took corrective action by changing the event. No further action necessary at this time.(caa) (Entered: 05/23/2014) |
| 05/23/2014 | 2360 (p.6647) | MOTION Opposing Transfer by Len Davis. Motion set for 6/18/2014 09:30 AM before Judge Helen G. Berrigan. (Attachments: # 1 (p.121) Memorandum in Support, # 2 (p.124) Proposed Order, # 3 (p.125) Notice of Hearing)(Ottinger, Sarah) (Entered: 05/23/2014) |
| 05/27/2014 | 2362 (p.6670) | ORDER that the 2354 (p.6625) Motion to be noticed and allowed to participate in juror interviews and to stay interviews as to Len Davis (1) is DENIED. Signed by Judge Helen G. Berrigan on 5/27/14. (plh) (Entered: 05/27/2014) |
| 05/27/2014 | 2363 (p.6671) | ORDER & REASONS denying Len Davis' 2359 (p.6643) Motion to Appoint appellate Counsel and DISMISSING AS MOOT dft's 2360 (p.6647) Motion opposing transfer.. Signed by Judge Helen G. Berrigan on 5/27/14. (bbc) (Entered: 05/28/2014) |
| 06/09/2014 | 2364 (p.6676) | **DEFICIENT** MOTION for Leave to Appeal In Forma Pauperis by Len Davis. (plh) (Entered: 06/11/2014) |
| 06/13/2014 | 2366 (p.6679) | EXPARTE MOTION to Seal Document *(Proposed Attorneys Fees Budget)* by Len Davis. (Attachments: # 1 (p.121) Memorandum in Support, # 2 (p.124) Proposed Order, # 3 (p.125) Notice of Hearing)(Hudsmith, Rebecca) Modified on 6/16/2014 |

| | | to remove hearing info(plh). (Entered: 06/13/2014) |
|---|---|---|
| 06/16/2014 | 2367 (p.6687) | MOTION for Leave to Appeal In Forma Pauperis by Len Davis. (plh) (Entered: 06/16/2014) |
| 06/17/2014 | 2368 (p.6694) | ORDER granting 2367 (p.6687) Motion for Leave to Appeal In Forma Pauperis as to Len Davis (1). Signed by Judge Helen G. Berrigan on 6/17/14. (plh) (Entered: 06/17/2014) |
| 08/15/2014 | 2369 (p.6695) | Response/Memorandum in Opposition by United States of America as to Len Davis re 2265 (p.5498) MOTION to Vacate under 28 U.S.C. 2255. (McMahon, Michael) (Entered: 08/15/2014) |

Case No. 14-30516


Notice of Appeal

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

UNITED STATES OF AMERICA

V.

LEN DAVIS

CRIMINAL NO. 94-381

SECTION "C"

TENDERED FOR FILING

MAY 19 2014

U.S. DISTRICT COURT
Eastern District of Louisiana
Deputy Clerk

U.S. DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

FILE    MAY 19 2014

WILLIAM W. BLEVINS
CLERK

COMES NOW MOVANT LEN DAVIS WHO STATES HE WILL BE FILING AN INTERLOCUTORY APPEAL TO THE FIFTH CIRCUIT COURT OF APPEALS PERTAINING TO DISTRICT COURT'S DENIAL OF MOVANT'S SIXTH AMENDMENT RIGHT TO SELF REPRESENTATION.

COMES NOW MOVANT LEN DAVIS, WHO STATES THE FOLLOWING: IN THIS COURT'S "ORDER AND REASONS" DATED APR 19, 2013, COURT GRANTED CO-COUNSEL'S (SARAH OTTINGER, REBECCA HUDSMITH) MOTION TO DISSOLVE MOVANT OF HIS SIXTH AMENDMENT RIGHT TO SELF REPRESENTATION, ON HIS 2255 (POST CONVICTION REMEDIES).

14-30516.6639

THIS COURTS ORDER DISROWES MOVANT OF HIS CONSTITUTIONALLY PROTECTED SIXTH AMENDMENT RIGHT TO SELF REPRESENTATION. AND OUT OF 'FIAT' CREATED A COURT DICTATED PRIVILEGE FOR SELF REPRESENTATION WITH LIMITATIONS INSTITUTED BY COURT.

MOVANT ASSERTS THAT THIS COURT'S ORDER IS IN VIOLATION OF THE FOLLOWING:

1.) THE SIXTH AMENDMENT OF THE UNITED STATES CONSTITUTION WHICH GRANTS MOVANT HIS RIGHT TO SELF REPRESENTATION;

2.) THE UNITED STATES SUPREME COURT'S PRECEDENT HANDED DOWN IN ('FARETTA' 422 U.S. 806 (1975) WHICH GIVES MOVANT AUTHORITY TO OPERATE AS HIS OWN COUNSEL;

3.) THE FIFTH CIRCUITS PRECEDENT AND 'MANDATE' HANDED DOWN IN THIS CASE ON THE EXACT SAME 6TH AMENDMENT ISSUE SEEN IN: (U.S. V. DAVIS NO. 01-30656 JULY 17, 2001); GRANTING MOVANT THE

②

14-30516.6640

RIGHT TO SELF REPRESENTATION;

4.) THE FIFTH CIRCUITS SECOND "MANDATE" IN THIS CASE ON SAME 6TH AMENDMENT CLAIM PREVENTING "SPECIAL COUNSEL" FROM RAISING CLAIMS OR DEFENSES AGAINST THE WISHES OF MOVANT SEE (U.S. V. DAVIS 01-30656 MARCH 11, 2002);

5.) AND CONGRESS'S CREATED STATUTORY RIGHT UNDER 28 U.S.C 1654 GIVING MOVANT THE AUTONOMY TO REPRESENT HIMSELF IN COURT, WHICH WAS <u>AFFIRMED</u> AND MADE THE "LAW OF THE CASE" BY FIFTH CIRCUIT IN ITS FIRST "MANDATE": SEE;

PG2: ... WE BEGIN BY NOTING THAT DAVIS HAS A STATUTORY RIGHT TO REPRESENT HIMSELF PURSUANT TO <u>28 U.S.C §1654</u> WHICH STATES, "IN All COURTS OF THE UNITED STATES THE PARTIES MAY PLEAD AND CONDUCT THEIR OWN CASES PERSONALLY ... (U.S. V. DAVIS NO. 01-30656 MARCH 11, 2001.

14-30516.6641

IT IS FOR THESE REASONS AND MORE THAT THIS CLAIM NEEDS TO BE RESOLVED BY FIFTH CIRCUIT COURT OF APPEALS BEFORE THIS CASE CAN MOVE FORWARD. THERE IS NO MORE FUNDAMENTAL RIGHT THAT CAN BE DENIED MOVANT THEN THE RIGHT TO CONDUCT HIS CRIMINAL CASE IN THE BEST WAY HE SEE'S FIT TO ACHIEVE SUCCESS.

THEREFORE, MOVANT NOTIFY'S COURT OF HIS INTENT TO FILE AN EMERGENCY WRIT TO FIFTH CIRCUIT. AND ASK THAT THIS CASE NOT PRECEDE FORWARD ON ANY SUBSTANTIVE ISSUE UNTIL IT HAS BEEN RESOLVED. (PLEASE SEE FOLLOWING MOTION IN CONJUNCTION WITH THIS ONE.)

RESPECTFULLY SUBMITTED BY.

MAY 14, 2014            ④            'PRO SE' MOVANT

14-30516.6642

Case No. 14-30516

Order and Reasons

Case No. 14-30516

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

UNITED STATES OF AMERICA                CRIMINAL ACTION

VERSUS                                  NO. 94-381

LEN DAVIS                               SECTION "C"

ORDERS AND REASONS

Despite his insistence that he is capable of representing himself, the defendant has caused unnecessary confusion, serious procedural issues and significant delay in the mere filing of the defendant's motion under 28 U.S.C. § 2255. The Court is concerned that the defendant's present confinement at Terre Haute may be contributing to the problem. The parties are advised that the Court is considering moving the defendant to this district during the pendency of this motion, which will also facilitate any continued monitoring of the defendant's competency by the Court, if needed.

Although currently the defendant is being allowed to represent himself as to issues adopted by him, the Court is concerned with the tone of some of the defendant's more recent pro se filings. Rec. Docs. 2311, 2319. The defendant is reminded that, at this juncture, the decision regarding all aspects of this § 2255 motion lies with the Court, not the defendant, and that there will be no disposition of any claim or issue without an

1

14-30516.6612

Case 2:94-cr-00381-HGB-ALC   Document 2352   Filed 05/12/14   Page 2 of 3

order from this Court.  The Court is well aware of its serious responsibilities in this capital case, along with the fact that the decision whether to appeal any adverse judgment is personal to any criminal defendant.

IT IS ORDERED that the motion for leave to conduct discovery filed by the Len Davis is DENIED.  Rec. Doc. 2267.   However, the Court will order that counsel promptly confer with each other to ensure that previously-provided discovery is available to current counsel.

IT IS FURTHER ORDERED that the motion to interview jurors filed by Len Davis is GRANTED.   Rec. Doc. 2268.  The Court stated at the end of the 1996 trial that consenting jurors could talk to the attorneys in the case in a limited manner.  Rec. Doc. 700 at 49-50.  The Court will also allow counsel for the defendant to contact the 2005 jurors to determine if they will consent to be interviewed.  Any interview or contact must comply with the restrictions imposed by LR 47.5, including non-disclosure of the vote of any other juror, the jury deliberations or evidence of improprieties in the jury's deliberations, "except as to whether (a) extraneous prejudicial information was improperly brought to the juror's attention; (b) any outside influence was improperly brought to bear upon any juror; or  (c) there was a clerical mistake in entering the verdict on the verdict form."  The Court will not assist counsel in locating jurors, and nothing in this ruling should be construed as an implicit extension of any deadline.

14-30516.6613

IT IS FURTHER ORDERED that the motion for leave to file amendment to § 2255 motion filed by Len Davis is GRANTED. Rec. Doc. 2329, 2340. In granting the motion, the Court notes that the supplemental claim presents a potential structural error and, in any event, granting the motion is the only mechanism to preserve appellate review of the issues presented.

IT IS FURTHER ORDERED that the motion to strike sentencing claims filed by Len Davis and the motion for partial reconsideration filed by the government are DENIED. Rec. Docs. 2323, 2326. In the interest of justice, the Court will consider all issues presented in the motion under 28 U.S.C. § 2255 by the defense, as supplemented and amended. Rec. Docs. 2324, 2340, 2323, 2265. To preserve all issues for appeal, the government shall file two separate oppositions. The government shall file its opposition to all issues identified as "adopted" by the defendant in Rec. Doc. 2273 no later than August 15, 2014, and its opposition to all remaining claims shall be filed no later than October 15, 2014.

New Orleans, Louisiana, this 12th day of May, 2014.

_____
HELEN G. BERRIGAN
UNITED STATES DISTRICT JUDGE

14-30516.6614